**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number *(if known)*: _____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

06/24

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1: Identify Yourself

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **1. Your full name**<br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | **Patrick**<br>First name<br><br>**D.**<br>Middle name<br><br>**Horace**<br>Last name<br><br>**Sr.**<br>Suffix (Sr., Jr., II, III) | First name<br><br>Middle name<br><br>Last name<br><br>Suffix (Sr., Jr., II, III) |
| **2. All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | First name<br><br>Middle name<br><br>Last name<br><br>First name<br><br>Middle name<br><br>Last name<br><br>**dba Patrick's Delivery Service**<br>Business name (if applicable)<br><br>Business name (if applicable) | First name<br><br>Middle name<br><br>Last name<br><br>First name<br><br>Middle name<br><br>Last name<br><br>Business name (if applicable)<br><br>Business name (if applicable) |

Copyright © Financial Software Solutions, LLC     BlueStylus

| Debtor 1 | **Patrick** | **D.** | **Horace** | | Case number *(if known)* | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

**3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)**

xxx – xx – **4** **8** **5** **7**

OR

**9** xx – xx – ___ ___ ___

About Debtor 1:

xxx – xx – ___ ___ ___ ___

OR

**9** xx – xx – ___ ___ ___

About Debtor 2 (Spouse Only in a Joint Case):

**4. Your Employer Identification Number (EIN), if any.**

02-0586725
EIN

_____
EIN

_____
EIN

_____
EIN

**5. Where you live**

10019 FM 439
Number     Street

_____

**Belton**        **TX**      **76513**
City                State    ZIP Code

**BELL**
County

If your mailing address is different from the one  above, fill it in here. Note that the court will send  any notices to you at this mailing address.

_____
Number     Street

_____
P.O. Box

_____
City                State    ZIP Code

If Debtor 2 lives at a different address:

_____
Number     Street

_____

_____
City                State    ZIP Code

_____
County

If Debtor 2's mailing address is different from yours, fill it in here. Note that the court will send any notices to this mailing address.

_____
Number     Street

_____
P.O. Box

_____
City                State    ZIP Code

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

☑ Over the last 180 days before filing this petition,  I have lived in this district longer than in any  other district.

☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)

_____
_____
_____
_____

*Check one:*

☐ Over the last 180 days before filing this petition,  I have lived in this district longer than in any  other district.

☐ I have another reason. Explain. (See 28 U.S.C. § 1408.)

_____
_____
_____
_____

Copyright © Financial Software Solutions, LLC

BlueStylus

| Debtor 1 | **Patrick** | **D.** | **Horace** | | Case number (*if known*) | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

---

| **Part 2:** | **Tell the Court About Your Bankruptcy Case** |
|---|---|

**7.** **The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy* (Form 2010)). Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

**8.** **How you will pay the fee**

☑ **I will pay the entire fee when I file my petition**. Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9.** **Have you filed for Bankruptcy within the last 8 years?**

☑ No
☐ Yes.

| District _____ | When _____ MM/DD/YYYY | Case number _____ |
| District _____ | When _____ MM/DD/YYYY | Case number _____ |
| District _____ | When _____ MM/DD/YYYY | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☑ No
☐ Yes.

| Debtor _____ | | Relationship to you _____ |
| District _____ | When _____ MM/DD/YYYY | Case number, if known _____ |
| Debtor _____ | | Relationship to you _____ |
| District _____ | When _____ MM/DD/YYYY | Case number, if known _____ |

---

Copyright © Financial Software Solutions, LLC
BlueStylus

| Debtor 1 | **Patrick** | **D.** | **Horace** | | Case number (*if known*) | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

**11.** **Do you rent your residence?**

☑ No    Go to line 12.

☐ Yes    Has your landlord obtained an eviction judgment against you?

       ☑ No    Go to line 12.

       ☐ Yes    Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

---

**Part 3:**    **Report About Any Businesses You Own as a Sole Proprietor**

**12.** **Are you a sole proprietor of any full- or part time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

☐ No.    Go to Part 4.

☑ Yes.    Name and location of business

**Patrick's Delivery Service**
Name of business, if any

**10019 FM 439**
Number      Street

| **Belton** | **TX** | **76513** |
|---|---|---|
| City | State | Zip Code |

Check the appropriate box to describe your business:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☑ None of the above

**13.** **Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines. If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).*

☐ No.    I am not filing under Chapter 11.

☐ No.    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.    I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

☑ Yes.    I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

Copyright © Financial Software Solutions, LLC

BlueStylus

Debtor 1    **Patrick**              **D.**          **Horace**                          Case number *(if known)* _____
_____
First Name          Middle Name       Last Name

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |

**14.** **Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No
☐ Yes.

What is the hazard?        _____

_____

If immediate attention is needed, why is it needed?    _____

_____

Where is the property?    _____
Number          Street

_____

_____        _____    _____
City                                State      Zip Code

| Debtor 1 | **Patrick** | **D.** | **Horace** | | Case number (if known) | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

---

**Part 5:**    **Explain Your Efforts to Receive a Briefing About Credit Counseling**

---

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

    *You must check one:*

    ☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

    ☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

    ☐ **Active duty.** I am currently on active military duty in a military combat zone.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

    ☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

    ☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

    ☐ **Active duty.** I am currently on active military duty in a military combat zone.

Copyright © Financial Software Solutions, LLC     BlueStylus

| Debtor 1 | **Patrick** | **D.** | **Horace** | | Case number (*if known*) | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

| | | | |
|---|---|---|---|
| | If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court. | | If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court. |

---

**Part 6:**    **Answer These Questions for Reporting Purposes**

---

**16.** **What kind of debts do you have?**

   **16a.** **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

     ☑ No. Go to line 16b.
     ☐ Yes. Go to line 17.

   **16b.** **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

     ☐ No. Go to line 16c.
     ☑ Yes. Go to line 17.

   **16c.** State the type of debts you owe that are not consumer debts or business debts.

**17.** **Are you filing under Chapter 7?**

   ☑ No.   I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

   ☐ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

     ☑ No
     ☐ Yes

**18.** **How many creditors do you estimate that you owe?**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**19.** **How much do you estimate your assets to be worth?**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**20.** **How much do you estimate your liabilities to be?**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

Copyright © Financial Software Solutions, LLC

| Debtor 1 | **Patrick** | **D.** | **Horace** | | Case number *(if known)* | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

---

| **Part 7:** | **Sign Below** |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| ✗ **/s/ Patrick D. Horace** | ✗ |
|---|---|
| Signature of Debtor 1 | Signature of Debtor 2 |
| Executed on  02/01/2025 | Executed on |
| MM/DD/YYYY | MM/DD/YYYY |

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

| ✗ **/s/ Bach Norwood** | Date  02/01/2025 |
|---|---|
| Signature of Attorney for Debtor | MM/DD/YYYY |

| **Bach Norwood** |
|---|
| Printed name |

| **Hayward PLLC** |
|---|
| Firm name |

| **7600 Burnet Road, Suite 530** | |
|---|---|
| Number          Street | |

| **Austin** | **TX** | **78757** |
|---|---|---|
| City | State | Zip Code |

| Contact phone  **(737) 881-7100** | Email address  **bnorwood@haywardfirm.com** |
|---|---|

| 24134529 | **Texas** |
|---|---|
| Bar number | State |

---

**United States Bankruptcy Court**

**Western District of Texas**

In re   **Patrick D. Horace**                                    Case No. _____
                                 Debtor(s)           Chapter        **11**_____

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:   02/01/2025                                    /s/ Patrick D. Horace
                                                       **Patrick D. Horace**
                                                       Signature of Debtor

Copyright © Financial Software Solutions, LLC

**Allstate Insurance**
**P.O. Box 65506**
**Dallas, TX 75265**


**Auxilior Capital Partners, Inc.**
**620 Germantown Pike, Suite 450**
**Plymouth Meeting, PA 19462**


**Balboa Capital**
**P.O. BOX 15270**
**IRVINE, CA 92623**


**Barclay Bank Delaware - Frontier**
**P.O. Box 8801**
**Wilmington, DE 19899**


**Blue Bridge Financial, LLC**
**11921 Freedom Dr., Suite 1130**
**Reston, VA 20190**


**BMO Harris Bank, N.A.**
**Attn: Debb White**
**3925 Fountains Blvd NE**
**Cedar Rapids, IA 52411**


**BTG - VIOLATIONS**
**P.O. BOX 4440**
**DEPT 9**
**HOUSTON, TX 77210-4440**


**Capital One**
**P.O. Box 30285**
**Salt Lake City, UT 84131**

Copyright © Financial Software Solutions, LLC

**CElegans Lab Inc - DBA (AtoB - Fuel)**
**Four Embarcadero Center, Suite #1400**
**San Francisco, CA 94111**


**Celtic Bank - Uplift**
**275 Battery Street, 3rd Floor**
**San Francisco, CA 94111**


**CenterPoint Energy**
**P.O. Box 270410**
**Minneapolis, MN 55427**


**Central Texas Regional Mobility Authority**
**2420 Ridgepoint**
**Austin, TX 78754**


**Central Texas Regional Mobility Authority109**
**3300 N Interstate 35 Frontage Rd**
**Austin, TX 78705**


**Chrysler Capital**
**P.O. Box 961275**
**FORT WORTH, TX 76161**


**Citibank - Best Buy**
**7601 Penn Avenue South**
**Minneapolis, MN 55423**


**Financial Pacific Leasing, Inc.**
**3455 S 344th Way, Suite 300**
**Federal Way, WA 98001**


**Ford Credit**
**Customer Service Center**
**P.O. Box 35910**
**Cleveland, OH 44135-0910**

Copyright © Financial Software Solutions, LLC

**Ford Credit**
**National Bankruptcy Service Center**
**P.O. Box 35911**
**Cleveland, OH 44135-0911**


**Fuelman Mastercard**
**P.O Box 1239**
**Covington, LA 70434**


**Funders App, LLC**
**Attn: Alan Reed**
**3323 NE 163rd St, Suite 401**
**North Miami Beach, FL 33160**


**GM Financial**
**P.O. Box 1510**
**Cockeysville, MD 21030**


**GM Financial**
**P.O. Box 78143**
**Phoenix, AZ 85062-8143 French Polynesia**


**Harris County Toll Road Authority**
**7701 Wilshire Pl Dr**
**Houston, TX 77040**


**Herc Rentals, Inc.**
**c/o Barnett & Garcia**
**Attn: Matias Eduardo Garcia, Esq.**
**3821 Juniper Trace, Suite 108**
**Austin, TX 78738-8734**


**Home Depot**
**2455 Paces Ferry Road SE**
**Atlanta, GA 30339**

Copyright © Financial Software Solutions, LLC

**Hyundai Motor Finance**
**P.O. Box 20892**
**FOUNTAIN VALLEY, CA 92728-0829**


**Hyundai Motor Finance**
**P.O. Box 650805**
**Dallas, TX 75265-0805**


**Internal Revenue Service**
**Centralized Insolvency Office**
**P.O. Box 7346**
**Philadelphia, PA 73301**


**JB&B Capital, LLC**
**Attn: Bret Peterson**
**109 S Northshore Drive, Suite 200**
**Knoxville, TN 37919**


**JB&B Capital, LLC**
**P.O. Box 10068**
**Knoxville, TN 37939**


**Katelyn Martinez**
**c/o Arnold & Itkins**
**Attn: Samantha Demuren, Jason Itkin, Caj Boatright, & Roland Christensen**
**6008 Memorial Drive**
**Houston, TX 77007**


**Kohls/Capone**
**N56 W17000 Ridgewood Drive**
**Menomonee Falls, WI 53051**


**Lakeview Loan Servicing, LLC**
**P.O. Box 8068**
**Virginia Beach, VA 23450**

Copyright © Financial Software Solutions, LLC

**MCTRA - Violations**
**P.O. Box 4440**
**Dept 8**
**Houston, TX 77210-4440**

**Mercedes-Benz Financial Services**
**P.O. Box 5209**
**Carol Stream, IL 60197-5209**

**Midland Equipment Finance**
**5403 Olympic Dr NW, Ste. 200**
**Gig Harbor, WA 98335**

**Mitsubishi HC Capital**
**21925 Network Place**
**Chicago, IL 60673**

**Mitsubishi HC Capital America**
**P.O. Box 71347**
**Chicago, IL 60694**

**Mitsubishi HC Capital America, Inc.**
**800 Connecticut Ave**
**4th Floor North**
**Norwalk, CT 06854**

**North Texas Tollway Authority**
**P.O. Box 660244**
**Dallas, TX 75266-0244**

**ODK Capital, LLC**
**1400 Broadway**
**New York, NY 10018**

Copyright © Financial Software Solutions, LLC

**ODK Capital, LLC**
**c/o Zwicker & Associates, P.C.**
**Attn: Sherry A. Moore, Esq.**
**851 S Rampart Blvd., Suite 150**
**Las Vegas, NV 89145**


**Oncor Electric Delivery**
**Property Damage Collections Manager**
**P.O. Box 910104**
**Dallas, TX 75391-0104**


**OneMain**
**601 NW Second Street**
**Evansville, IN 47706**


**Optimum Bank**
**2929 E. Commercial Blvd.**
**Fort Lauderdale, FL 33308**


**Pawnee Leasing Corporation**
**3801 Automation Way, Suite 201**
**Fort Collins, CO 80525**


**Penn Credit Corporation**
**2800 Commerce Drive**
**Harrisburg, PA 17110**


**Penn Credit Corporation**
**P.O. Box 69703**
**Harrisburg, PA 17106-9703**


**RMA Toll Processing**
**P.O. Box 734182**
**Dallas, TX 75373-4182**


Copyright © Financial Software Solutions, LLC

**Creditor Matrix**

**Security Service Federal Credit Union**
**P.O. Box 691510**
**San Antonio, TX 78269-1510**


**Southern Farm Bureau Life Insurance Group**
**P.O. Box 78**
**Jackson, MS 39205**


**Synchrony Bank - Care Credit**
**170 Election Road, Suite #125**
**Draper, UT 84020**


**Synchrony Bank - Lowe's Bank**
**170 Election Road, Suite #125**
**Draper, UT 84020**


**T-Mobile**
**P.O. Box 37380**
**Albuquerque, NM 87176**


**T-Mobile Bankruptcy Team**
**P.O. Box 53410**
**Bellevue, WA 98015-3410**


**TD Auto Finance**
**P.O. Box 9223**
**Farmington Hills, MI 48333-9223**


**Texas Workforce Commission**
**TWC Building - Reg. Integrity Division**
**101 East 15th Street**
**Austin, TX 78778**


**Threlkeld & Company Insurance / IPFS - DBA Insurance**
**P.O. Box 412086**
**Kansas City, MO 64141**

Copyright © Financial Software Solutions, LLC

**Toyota Commerical Finance**
**P.O. Box 660926**
**Dallas, TX 75266-0926**

**Toyota Industries Commercial Finance, Inc.**
**P.O. Box 660926**
**1501 North Plano Rd., Suite 100**
**Richardson, TX 75081**

**Trans Union**
**2 Baldwin Pl**
**P.O. Box 1000**
**Chester, PA 19022**

**TxTag**
**P.O. Box 650749**
**Dallas, TX 75265-0749**

**United States Attorney General**
**Department of Justice**
**950 Pennsylvania Avenue, N.W.**
**Washington, DC 20530**

Copyright © Financial Software Solutions, LLC

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| In re: | § § § | Case No. 24-_____ |
| PATRICK D. HORACE SR. D/B/A PATRICK'S DELIVERY SERVICE, | § § § § | Chapter 11 Subchapter V |
| Debtor. | § | |

I, Patrick D. Horace Sr. d/b/a Patrick's Delivery Service, the above referenced Debtor and Debtor-in-Possession hereby submit this declaration pursuant to 11 U.S.C. § 1116(1)(B) and 28 U.S.C. § 1746. I do hereby declare under penalty of perjury under the laws of the State of Texas and the United States of America that the following statements are true and correct:

1. I have attached to my Bankruptcy Petition a true and correct copy of my IRS Tax Return for 2023. No balance sheet, statement of operations, or cash-flow statement have been prepared for me, individually, to affix to my individual Bankruptcy Petition.

Dated: February 1, 2025

_____
Patrick D. Horace Sr.

# Application for Automatic Extension is printed at the bottom of this page.

### NOTE: This is a new scannable application for extension approved by the IRS for filing of the 4868 for the year 2023. This is different than the extension that is on the IRS website.

- ▶ Mail extension whether or not a payment is due.
- ▶ When making a payment with the extension:
  - ▶ Do not staple your payment to voucher.
  - ▶ Make your check or money order payable to the "United States Treasury".
  - ▶ Write your social security number (SSN) on your check or money order.
- ▶ Keep this stub for your records.

Mail form to:

```
INTERNAL REVENUE SERVICE
P.O. Box  1302
Charlotte, NC 28201-1302
```

## 4868 Application for Extension Information

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

| Part II | Individual Income Tax | |
|---|---|---|
| 4 | Estimate of total tax liability for 2023 . . . . . . $ | 0 |
| 5 | Total 2023 payments . . . . . . . . . . . . . . . . | 0 |
| 6 | **Balance due.** Subtract line 5 from line 4. See instructions . . . . . . . . . . . . . . . . . . . . . | 0 |
| 7 | Amount you're paying (see instructions) . . . | 1,000 |
| 8 | Check here if you're "out of the country" and a U.S. citizen or resident See instructions . . . . . . . . . . . . . . . . | ☐ |
| 9 | Check here if you file Form 1040–NR and didn't receive wages as an employee subject to U.S. income tax withholding . . . . . . . . . . . . . . . . . . . . . . . . | ☐ |

---

▼ **DETACH HERE** ▼                                                    Form **4868** (2023)

XQB  **23  4868S1**  BWO 1040  Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

| Form **4868** | **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | 1735 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2023, or other tax year beg.        , 2023, and  end.        ,20        . | 20**23** |

```
PATRICK D HORACE SR & LAQUENCY M HOR

10019 FM 439
BELTON, TX 76513



      -4857          -1680
```

Estimate of total tax liability for 2023 . . . $          0
Total 2023 payments . . . . . . . . . . . . . . .          0
**Balance due.** Subtract line 5 from line 4. See instructions . . . . . . . . . . . . . . . . . . .          0
Amount you're paying (see instructions).          1,000
Check here if you're "out of the country" and a U.S. citizen or resident. See instructions . . . . . . . . . . . . . . . .
Check here if you file Form 1040–NR and didn't receive wages as an employee subject to U.S. income tax withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
      4857 WB HORA 30 0 670
```

Form **8878**

Department of the Treasury
Internal Revenue Service

**IRS e-file Signature Authorization for Form 4868 or Form 2350**

ERO must obtain and retain completed Form 8878.
Go to www.irs.gov/Form8878 for the latest information.

OMB No. 1545-0074

**2023**

Submission Identification Number (SID):

| Taxpayer's name | Social security number |
|---|---|
| PATRICK D HORACE SR | ██-4857 |
| Spouse's name | Spouse's social security number |
| LAQUENCY M HORACE | ██-1680 |

**Part I  Information From Extension Form – Tax Year Ending December 31, 2023** (Whole dollars only)

Check the box and complete the line(s) for the form you authorize your ERO to sign and file. Check only one box.

1 ☒ **Form 4868,** Application for Automatic Extension of Time To File U.S. Individual Income Tax Return.
Amount you are paying from Form 4868, line 7 · · · · · · · · · · · · · · · · · · · · · **1**    1,000

2 ☐ **Form 2350,** Application for Extension of Time To File U.S. Income Tax Return

a I request an extension of time until this date as shown on Form 2350, line 1 · · · · · · · · · · · · · · · **2a** _____

b Amount you are paying from Form 2350, line 5 · · · · · · · · · · · · · · · · · · · · · **2b** _____

**Part II  Taxpayer Declaration and Signature Authorization**

Under penalties of perjury, I declare that I have examined a copy of my electronic application for extension of time to file for the tax year ending December 31, 2023, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the information listed above is the information from my electronic application for extension of time to file. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send this form to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the form. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic application for extension of time to file and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

☒ I authorize  HRB TAX GROUP INC      to enter or generate my PIN  14857  as my
**ERO firm name**                                                    Enter five digits, but
                                                                     don't enter all zeros

signature for my electronic application for extension of time to file for the tax year ending December 31, 2023.

☐ I will enter my PIN as my signature for my electronic application for extension of time to file for the tax year ending December 31, 2023. Check this box only if you are entering your own PIN **and** your extension form is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature: _____    Date: _____

**Spouse's PIN: check one box only**

☒ I authorize  HRB TAX GROUP INC      to enter or generate my PIN  11680  as my
**ERO firm name**                                                    Enter five digits, but
                                                                     don't enter all zeros

signature for my electronic application for extension of time to file for the tax year ending December 31, 2023.

☐ I will enter my PIN as my signature for my electronic application for extension of time to file for the tax year ending December 31, 2023. Check this box only if you are entering your own PIN **and** your extension form is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature: _____    Date: _____

**Practitioner PIN Method for Form 4868 Only--continue below**

**Part III  Certification and Authentication –– Practitioner PIN Method for Form 4868 Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. _____

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature to authorize submission of the electronic **Form 4868** and electronic funds withdrawal for the taxpayer(s) indicated above. I confirm that I am submitting **Form 4868** in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature: _____    Date: 04-15-2024

**ERO Must Retain This Form – See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8878** (2023)

XQB   23  88781    BWO 1040    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.



# 2023 Federal Tax Return Filing
## Instructions
### FOR THE YEAR ENDING
December 31, 2023

| Prepared for | PATRICK D HORACE SR<br>LAQUENCY M HORACE | |
|---|---|---|
| **Tax Summary** | Gross Income...................................... | -$111754 |
| | Adjusted Gross Income...................... | -$111754 |
| | Total Deductions................................ | $27700 |
| | Total Taxable Income........................ | $0 |
| | Total Tax............................................ | $0 |
| | Total Payments.................................. | $1000 |
| | Refund Amount.................................. | $1000 |
| | Amount You Owe................................ | $0 |
| **Make check payable to** | | |
| **Mailing Address** | Since you are filing your return electronically and you chose to use an electronic signature, you do not mail your return. | |

**Instructions**

If you e-filed your return and it has been accepted, you will get notified via text or email if you opted for that option.

Your tax obligation is exactly met.  No additional tax is due.

# Statement of Profit and Loss

**For the year ended December 31, 2023**

PATRICKS DELIVERY SERVICE

| Income | 2023 Amounts | 2022 Amounts | Difference |
|---|---:|---:|---:|
| Gross receipts or sales | 3,986,828 | 4,174,745 | -187,917 |
| Returns and allowances | | | |
| **Net sales** | 3,986,828 | 4,174,745 | -187,917 |
| Cost of goods sold | | | |
| **Gross profit** | 3,986,828 | 4,174,745 | -187,917 |
| Other income | | | |
| **Gross income** | 3,986,828 | 4,174,745 | -187,917 |

| Expenses | | | |
|---|---:|---:|---:|
| Advertising | | | |
| Car and truck expenses | 14,410 | 33,996 | -19,586 |
| Commissions and fees | | | |
| Contract labor | 1,775,699 | 1,861,004 | -85,305 |
| Depletion | | | |
| Depreciation and section 179 expense | 528,191 | 336,974 | 191,217 |
| Employee benefit programs | | | |
| Insurance | 643,305 | 369,559 | 273,746 |
| Interest: Mortgage | | | |
| Interest: Other | | 125,885 | -125,885 |
| Legal and professional services | | 11,300 | -11,300 |
| Office expenses | 7,913 | 6,258 | 1,655 |
| Pension and profit–sharing plans | | | |
| Rent or lease: Vehicles, machinery and equipment | 156,688 | 460,388 | -303,700 |
| Rent or lease: Other business property | | | |
| Repairs and maintenance | 258,804 | 102,719 | 156,085 |
| Supplies | 10,916 | 136,522 | -125,606 |
| Taxes and licenses | | 13,732 | -13,732 |
| Travel | | 2,279 | -2,279 |
| Deductible meals | | | |
| Utilities | | | |
| Wages | | | |
| Other expenses | 751,003 | 936,466 | -185,463 |
| **Total expenses** | 4,146,929 | 4,397,082 | -250,153 |
| **Net income (loss)** | -160,101 | -222,337 | 62,236 |

Note: This report is based solely upon information that you provided to H&R Block. We do not perform any independent verification of your infiormation, and this report should not be relied upon by third parties.

# BUSINESS STRUCTURE ANALYSIS

PATRICK D HORACE SR                                **Keep for Your Records**

Schedule C Business Name:   PATRICKS DELIVERY SERVICE

| | | |
|---|---|---|
| 1. Net profit or (loss) from Schedule C Line 31 | 1. | -160,101 |

If Line 1 is less than 0, **stop**, there is no self-employment tax due from this Schedule C business activity and forming an S Corporation will not save any self-employment taxes. There may still be other reasons to consider a change in business organization, see below for discussion points.

2. Self-employment income from other sources (other Schedule Cs, Schedule Fs, or Partnership K-1s) . . . . . . . . . . . 2. _____

3. Total self-employment income (line 1 plus line 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____

4. Total income subject to self-employment tax (multiply line 3 by 92.35%) . . . . . . . . . . . . . . . . . . . . . . . . 4. _____

5. Maximum self-employment income and wages subject to social security (or equivalent) tax . . . . . . . . . . . . . 5. _____

6. Total wages, tips, and other amounts subject to social security tax . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____

7. Remaining social security max (line 5 less sum of line 2 and line 6, enter 0 if 0 or less) . . . . . . . . . . . . . . 7. _____

8. Amount from line 1 subject to self-employment tax (multiply line 1 x 92.35%) . . . . . . . . . . . . . . . . . . . . . 8. _____

9. Social security tax due from this business (smaller of line 7 or line 8 multiplied by 12.4%) . . . . . . . . . . . . . 9. _____

10. Medicare tax due from this business (multiply line 8 by 2.9%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____

11. Total self-employment tax from this business (line 9 plus line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____

12. Total self-employment tax from Schedule SE line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____

13. Estimated reasonable salary (multiply line 1 by 60%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13. _____

14. Reasonable salary as discussed with the taxpayer (IRS guidance is between 40% and 60% of net profits, but facts and circumstances determine what is actually a reasonable salary) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14. _____

15. Employment taxes on reasonable salary (line 14 (or line 13 if line 14 is 0), multiplied by 15.3%, if reasonable salary is more than $160,200, reasonable salary multiplied by 2.9% plus $19,865) . . . . . . . . . . . . . . . . . . . . . . . . . . 15. _____

16. Self-employment income from other sources (from line 2 above) . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16. _____

17. Revised income subject to self-employment tax (multiply line 16 by 92.35%) . . . . . . . . . . . . . . . . . . . . . 17. _____

18. Total previous wages, tips, and other amounts subject to social security tax (from line 6 above) . . . . . . . . . 18. _____

19. Reasonable salary (line 14, or line 13 if line 14 is 0) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19. _____

20. Revised total wages, etc. subject to social security tax (line 18 plus line 19) . . . . . . . . . . . . . . . . . . . . . 20. _____

21. Estimated social security withholding (multiply line 20 by 6.2%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21. _____

22. If line 21 is greater than $9,114, subtract 9,114 from line 21, otherwise enter 0. This is your estimated credit for excess social security tax withheld . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22. _____

23. Revised remaining social security max (line 5 less line 20, enter 0 if 0 or less) . . . . . . . . . . . . . . . . . . . 23. _____

24. Social security tax due on remaining self-employment income (multiply the smaller of line 17 or line 23 by 12.4%) . 24. _____

25. Medicare tax due on remaining self-employment income (multiply line 17 by 2.9%) . . . . . . . . . . . . . . . . . 25. _____

26. Estimated self-employment tax (line 24 plus line 25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26. _____

27. Estimated total employment and self-employment taxes paid (subtract line 22 from the sum of line 15 and line 26) 27. _____

28. Estimated savings in employment/self-employment taxes (subtract line 27 from line 12) . . . . . . . . . . . . . . 28. _____

**Below are some additional points to consider when evaluating a change from a Schedule C to an S Corporation. Your tax professional may check some of the items that are specifically discussed, but others may apply.**

**Legal and organizational considerations include:**

_____ The state may require regular corporate board meetings and minutes.

_____ A valid S Corporation election must be timely filed (usually by 3/15 of the first tax year).

_____ Articles of incorporation must be submitted to the proper state authorities.

_____ State registration fees must be paid and periodically renewed.

_____ The state may require annual reporting and fees, as well as a registered agent.

_____ There may be legal costs to transfer contracts, assets, and/or liabilities to the S Corporation.

_____ Retirement plans (if any) may need to be restructured/revisited including reviewing non-discrimination rules for any other employees.

_____ Health insurance plans may need to be restructured/revisited including impact to current and future employees if more than the owner is covered.

**Business administration considerations include:**

_____ Additional administrative costs for maintaining compliance with corporate rules (board meetings and minutes).

_____ Payroll administration and compliance costs if not currently paying wages to other employees.

_____ Additional tax preparation expenses for payroll tax filings and 1120S return filings in addition to 1040 return costs.

_____ Additional bookkeeping and accounting costs to accurately track corporate finances.

_____ Additional banking costs and rules may apply for S Corporations.

**Tax considerations include:**

_____ To be considered in the same tax year, your change to an S Corporation must be made either in the prior tax year, or within 2 months and 15 days of the current tax year.

_____ Providing yourself a reasonable salary can change your Qualified Business Income Deduction.

_____ Deductibility of your home office for business use can change when forming an S Corporation.

_____ Reimbursement must be provided to employees using their personal vehicles for business purposes.

_____ Any vehicle owned by the S Corporation will require tracking of actual expenses as opposed to the standard mileage rate.

_____ S Corporations and its owners must handle health insurance and retirement plans carefully to maintain deductibility.

_____ There could be impacts for the Net Investment Income Tax (Form 8960) and/or the Additional Tax on Medicare (Form 8959).

_____ Taxes for your S Corporation may differ to Schedule C filers based on federal and state tax laws.

_____ The S Corporations will need to file a Form 1120S before 3/15 (9/15 if extended) along with their 1040 return (4/15 or 10/15 if extended).

_____ Payroll taxes will be required for you and any other employees.

_____ Wages will likely be subject to federal and state unemployment taxes.

_____ Family members under the age of 18 who work for the S Corporation will pay Social Security/Medicare which could be avoided for a Schedule C business.

_____ Calculation of general business credits, if any, may be more complicated.

**The decision to incorporate is an important one. These financial calculations and the considerations above are only some of the many factors to consider. You can schedule a full consultation where we can review your unique tax situation in more depth and provide a better estimate of tax savings. You may also want to seek the advice of an attorney to evaluate the full implications of entity selection and formation. Our services and advice are not a substitute for an attorney, and neither we nor our tax professionals provide legal advice or perform services performed by an attorney.**

This worksheet is designed to estimate outcomes, but it does not predict actual results. Many additional factors could change the tax outcome, such as states taxes and other items mentioned below. The information is based on current year rates and limits and will change depending on the tax year in which these changes are made. **When you are ready to form your entity, we can help! Visit blockadvisors.com/incorporate to learn more.**

# BUSINESS STRUCTURE ANALYSIS

PATRICK D HORACE SR                                                    **Keep for your records**

Schedule C Business Name: PATRICKS DELIVERY SERVICE

1. Net profit or (loss) from Schedule C Line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1. _____ -160,101_____

   If Line 1 is less than 0, **stop**, there is no savings from this Schedule C business activity and
   forming an S Corporation will not save any self-employment taxes. There may still be other
   reasons to consider a change in business organization.

2. Total self-employment tax from Schedule SE line 12 . . . . . . . . . . . . . . . . . . . . . . .   2. _____

3. Reasonable salary as discussed with the taxpayer (IRS guidance is between 40% and 60% of
   net profits, but facts and circumstances determine what is actually a reasonable salary) . . . . . . .   3. _____

4. Employment taxes on reasonable salary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4. _____

5. **Estimated savings in employment/self-employment taxes** . . . . . . . . . . . . . . . . . . .   5. _____

This is an estimate based on your current year taxes. Actual results can vary based on additional factors such as changes in your tax situation or the
payment of state taxes. You can schedule an appointment with your tax pro for additional information or a more in-depth analysis.

---

**Here are some additional points to consider when evaluating a change from a Schedule C to an S Corporation:**

_____ A properly filed S Corporation election is required
before tax savings are available. Existing calendar
year entities should elect by March 15 of the
current year to see any benefits on next year's
taxes. New entities should make the election within
2 months and 15 days of the start of their tax year.

_____ Providing yourself a reasonable salary can change
your Qualified Business Income Deduction.

_____ Deductibility of your home office for business use
can change when forming an S Corporation.

_____ There could be impacts for the Net Investment
Income Tax (Form 8960) and/or the Additional Tax
on Medicare (Form 8959).

_____ Taxes for your S Corporation may differ to
Schedule C filers based on federal and state tax
laws.

_____ The S Corporation will need to file a Form 1120S
before 3/15 (9/15 if extended) along with their 1040
return (4/15 or 10/15 if extended).

_____ Payroll taxes will be required for you and any other
employees.

_____ You'll have state-specific requirements for your
entity such as filing annual reports or having a
registered agent.

Tax savings and the additional points above are only some of many considerations. You may want to consult with an attorney to evaluate all relevant
considerations. Our services and advice are not a substitute for an attorney and should not be construed as legal advice or legal services.

---

**Still have questions?**                                    **Ready to get started?**

**Make an appointment**                                  Go to **blockadvisors.com/**
with your tax pro                                                **incorporate**

---

FDA      Form Software Copyright 1996–2024 HRB Tax Group, Inc.          S0301D                                    23_BSATSIMPLIFIED

# 2023 TWO YEAR COMPARISON

PATRICK D HORACE SR & LAQUENCY M HORACE

▇▇▇-4857                                                      **Keep for Your Records**

| | 2023 | 2022 | Difference |
|---|---|---|---|
| Filing status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | MFJ | MFJ | |

## INCOME:

| | 2023 | 2022 | Difference |
|---|---|---|---|
| Wages, salaries, tips, etc. . . . . . . . . . . . . . . . . . . . . . . | | | |
| Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Ordinary dividend income | | | |
| IRA distributions and pension income . . . . . . . . . . . . . | | | |
| Taxable social security income . . . . . . . . . . . . . . . . . | | | |
| Capital gain or (loss) (Schedule D) . . . . . . . . . . . . . . | | | |
| **Schedule 1 – Income** | | | |
| Refunds of state and local taxes . . . . . . . . . . . . . . . . | | | |
| Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Business income or (loss) (Schedule C) . . . . . . . . . . . | -160,101 | -222,337 | 62,236 |
| Other gains or (losses) (Form 4797) . . . . . . . . . . . . . | 48,347 | | 48,347 |
| Rental real estate, partnerships, estates, etc. (Schedule E) | | | |
| Farm income or (loss) (Schedule F) . . . . . . . . . . . . . | | | |
| Unemployment compensation . . . . . . . . . . . . . . . . . | | | |
| Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **Total income** . . . . . . . . . . . . . . . . . . | -111,754 | -222,337 | 110,583 |

## ADJUSTMENTS:

| | 2023 | 2022 | Difference |
|---|---|---|---|
| **Schedule 1 – Adjustments** | | | |
| Educator expenses . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Busn expenses for reservists, performing artists, etc . . . . . . . . . | | | |
| Health savings account deduction . . . . . . . . . . . . . . . | | | |
| Moving expenses . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Deductible part of self–employment tax . . . . . . . . . . . | | | |
| Self–employed SEP, SIMPLE and qualified plans deduction . . . | | | |
| Self–employed health insurance . . . . . . . . . . . . . . . | | | |
| Penalty on early withdrawal of savings . . . . . . . . . . . . | | | |
| Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| IRA contributions . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Student loan interest deduction . . . . . . . . . . . . . . . . | | | |
| Archer MSA deduction . . . . . . . . . . . . . . . . . . . . . | | | |
| Other adjustments . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **Total adjustments** . . . . . . . . . . . . | | | |
| **ADJUSTED GROSS INCOME:** . . . . . . . . . . . . . . . . . . | -111,754 | | 110,583 |

## DEDUCTIONS:

| | 2023 | 2022 | Difference |
|---|---|---|---|
| Standard deduction or Itemized deductions . . . . . . . . . . . . | 27,700 | 25,900 | 1,800 |
| Charitable contributions if taking standard deduction . . . . . . . . | N/A | | |
| If itemized, Schedule A deductions: | | | |
| Medical and dental expenses . . . . . . . . . . . . . . . . | 6,881 | | 6,881 |
| Sales, income, and other taxes paid . . . . . . . . . . . . . . | 602 | | 602 |
| Interest paid . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Gifts to charity . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Casualty and theft losses . . . . . . . . . . . . . . . . . . . | | | |
| Other miscellaneous deductions . . . . . . . . . . . . . . . | | | |
| Qualified business income deduction . . . . . . . . . . . . . | | | |
| **TAXABLE INCOME:** . . . . . . . . . . . . . . . . . . . . . . | | | |

## 2023 TWO YEAR COMPARISON

PATRICK D HORACE SR & LAQUENCY M HORACE

████████-4857                                                              **Keep for Your Records**

|  | **2023** | **2022** | **Difference** |
|---|---|---|---|
| **TAX COMPUTATION (BEFORE CREDITS):** | | | |
| Tax | | | |
| Tax calculation method | TABLE | Table | |
| **Schedule 2 – Taxes** | | | |
| Alternative minimum tax | | | |
| Excess advance premium tax credit repayment | | | |
| Total taxes | | | |
| Tax rate | 10% | % | |
| **CREDITS:** | | | |
| Child and other dependents tax credit | | | |
| **Schedule 3 – Non–Refundable Credits** | | | |
| Foreign tax credit | | | |
| Child care credit | | | |
| Education credit | | | |
| Retirement savings contribution credit | | | |
| Other credits | | | |
| **Total credits** | | | |
| **OTHER TAXES:** | | | |
| **Schedule 2 – Other Taxes** | | | |
| Self–employment tax | | | |
| Additional tax on IRAs | | | |
| Other taxes | | | |
| **TOTAL TAXES:** | | | |
| **PAYMENTS:** | | | |
| Federal income tax withheld | | | |
| Estimated payments made | | | |
| Earned income credit | | | |
| Refundable child tax credit or additional child tax credit | | | |
| American opportunity credit | | | |
| **Schedule 3 – Refundable Credits & Payments** | | | |
| ACA premium tax credit | | | |
| Qualified sick and family leave credit | | | |
| Other payments | 1,000 | | 1,000 |
| **Total payments** | 1,000 | | 1,000 |
| **AMOUNT DUE / REFUND:** | | | |
| Amount overpaid | 1,000 | | 1,000 |
| Overpayment applied to next year | | | |
| **Refund** | 1,000 | | 1,000 |
| **Amount due** | | | |
| Penalty | | | |

Tax Calculation Methods:

| | | |
|---|---|---|
| Sch D  = Sch D tax worksheet | QDCGTW = Qual Div Cap Gain Tax WS | TCW    = Tax Comp Worksheet (rates) |
| Sch J  = Inc Aver for Farmer/Fisherman | F8615    = Child with unearned income | TABLE = Tax Table |
| FEITW = Foreign Earned Income Tax WS | | |

FDA       Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.          H0508M                          23_ANALYS2

**Form 1040** — Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**  20**23**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____ , 2023, ending _____ , 20 ___  See separate instructions.

| | |
|---|---|
| Your first name and middle initial | PATRICK D |
| Last name | HORACE SR |
| Your social security number | ___-__-4857 |
| If joint return, spouse's first name and middle initial | LAQUENCY M |
| Last name | HORACE |
| Spouse's social security number | ___-__-1680 |

Home address (number and street). If you have a P.O. box, see instructions.  10019 FM 439  Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.  BELTON  State TX  ZIP code 76513

Foreign country name _____  Foreign province/state/county _____  Foreign postal code _____

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.
☐ Single  ☒ Married filing jointly (even if only one had income)  ☐ Married filing separately (MFS)  ☐ Head of household (HOH)  ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) . . . . . . . . . . . . . . . ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You: ☐ Were born before January 2, 1959 ☐ Are blind  Spouse: ☐ Was born before January 2, 1959 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| HORACE | ___-__-3207 | SON | | ☒ |
| HORACE JR | ___-__-1067 | SON | | ☒ |
| HORACE | ___-__-1553 | DAUGHTER | | ☒ |

If more than four dependents, see instructions and check here . . . . ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1a |
| b | Household employee wages not reported on Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . . | 1b |
| c | Tip income not reported on line 1a (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 1c |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) . . . . . . . . . . . . | 1d |
| e | Taxable dependent care benefits from Form 2441, line 26 . . . . . . . . . . . . . . . . . . . | 1e |
| f | Employer-provided adoption benefits from Form 8839, line 29 . . . . . . . . . . . . . . . | 1f |
| g | Wages from Form 8919, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1g |
| h | Other earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1h |
| i | Nontaxable combat pay election (see instructions) . . . . . . . . . . . . 1i | |
| z | Add lines 1a through 1h . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1z |

Attach Sch. B if required.

| | | |
|---|---|---|
| 2a | Tax-exempt interest . . . . 2a | b Taxable interest . . . . . . . . . . . . . . . 2b |
| 3a | Qualified dividends . . . . . 3a | b Ordinary dividends . . . . . . . . . . . . . 3b |
| 4a | IRA distributions . . . . 4a | b Taxable amount . . . . . . . . . . . . . 4b |
| 5a | Pensions and annuities . . 5a | b Taxable amount . . . . . . . . . . . . . 5b |
| 6a | Social security benefits . . 6a | b Taxable amount . . . . . . . . . . . . . 6b |
| c | If you elect to use the lump-sum election method, check here (see instructions) . . . . . ☐ | |

**Standard Deduction for—**
- Single or Married filing separately, $13,850
- Married filing jointly or Qualifying surviving spouse, $27,700
- Head of household, $20,800
- If you checked any box under Standard Ded., see instructions.

| | | |
|---|---|---|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . . . . . . . . . . . . ☐ | 7 |
| 8 | Additional income from Schedule 1, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | −111,754 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** . . . . . . . . . . . . . . . | 9 | −111,754 |
| 10 | Adjustments to income from Schedule 1, line 26 . . . . . . . . . . . . . . . . . . . . . . . . | 10 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** . . . . . . . . . . . . . . . . | 11 | −111,754 |
| 12 | Standard deduction or itemized deductions (from Schedule A) . . . . . . . . . . . . . . . . | 12 | 27,700 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A . . . . . . . . . . . . | 13 | 0 |
| 14 | Add lines 12 and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 27,700 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** . . . . . . . . . . | 15 | 0 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  Form **1040** (2023)

Form 1040 (2023)    PATRICK D HORACE SR & LAQUENCY M HORACE                    ███-4857    **Page 2**

| Tax and Credits | | | | |
|---|---|---|---|---|
| | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ _____ | 16 | 0 |
| | 17 | Amount from Schedule 2, line 3 | 17 | |
| | 18 | Add lines 16 and 17 | 18 | 0 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| | 20 | Amount from Schedule 3, line 8 | 20 | |
| | 21 | Add lines 19 and 20 | 21 | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 0 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | |
| | 24 | Add lines 22 and 23. This is your **total tax** | 24 | 0 |

| Payments | | | | |
|---|---|---|---|---|
| | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 | 25a | |
| | b | Form(s) 1099 | 25b | |
| | c | Other forms (see instructions) | 25c | |
| | d | Add lines 25a through 25c | 25d | |
| | 26 | 2023 estimated tax payments and amount applied from 2022 return | 26 | |

*If you have a qualifying child, attach Sch. EIC.*

| | | | | |
|---|---|---|---|---|
| 27 | Earned income credit (EIC) | 27 | | NO |
| 28 | Additional child tax credit from Schedule 8812 | 28 | | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| 30 | Reserved for future use | 30 | | |
| 31 | Amount from Schedule 3, line 15 | 31 | 1,000 | |
| 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | 32 | | 1,000 |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** | 33 | | 1,000 |

| Refund | | | | |
|---|---|---|---|---|
| | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 1,000 |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | 35a | 1,000 |

Direct deposit?  See instructions.
b Routing number  ███0581    c Type: ☒ Checking  ☐ Savings
d Account number  ███6923

| | 36 | Amount of line 34 you want applied to your 2024 estimated tax | 36 | |
|---|---|---|---|---|

| Amount You Owe | | | | |
|---|---|---|---|---|
| | 37 | Subtract line 33 from line 24. This is the amount you owe. | | |
| | | For details on how to pay, go to www.irs.gov/Payments or see instructions | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS? See instructions ☒ Yes. Complete below.   ☐ No |
|---|---|

Designee's name  HRB TAX GROUP INC    Phone no.  254-526-4888    Personal identification number (PIN)  07643

**Sign Here**

*Joint return? See instructions. Keep a copy for your records.*

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date   Your occupation  SELF EMPLOYED   If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, both must sign.   Date   Spouse's occupation  HOMEMAKER   If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)

Phone no.  8178757867    Email address  PLHORACE06@YAHOO.COM

| Paid Preparer Use Only | | |
|---|---|---|
| Preparer's name  KATHY MCCAIN | Preparer's signature | Date 04/18/2024  PTIN P00032332  Check if: ☐ Self-employed |
| Firm's name  HRB TAX GROUP INC | | Phone no. 254-526-4888 |
| Firm's address  1056 S FORT HOOD ST  KILLEEN TX 76541 | | Firm's EIN  431871840 |

Go to www.irs.gov/Form1040 for instructions and the latest information.    Form **1040** (2023)

# SCHEDULE 1
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

PATRICK D HORACE SR & LAQUENCY M HORACE

**Your social security number**

███-4857

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | -160,101 |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 48,347 |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . . . . . . . . . . | 5 | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8a | ( ) |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8c | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . . . . . . . . . . . . . . . . . . . | 8d | ( ) |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8e | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8f | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8g | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8h | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8i | |
| j | Activity not engaged in for profit income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8j | |
| k | Stock options . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8k | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property · · · · · · · · · · · · · · · · · · · · · · | 8l | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) · · · · · · · · · | 8m | |
| n | Section 951(a) inclusion (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · | 8n | |
| o | Section 951A(a) inclusion (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · | 8o | |
| p | Section 461(l) excess business loss adjustment · · · · · · · · · · · · · · · · · · · · · · · · · | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) · · · · · · · · · · · · · · · · | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2 · · · · · · · · · · · · · · · · | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 8s | ( ) |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 8t | |
| u | Wages earned while incarcerated · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 8u | |
| z | Other income. List type and amount: | | |
| | | 8z | 0 |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | -111,754 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 1 (Form 1040) 2023**

XQB  **23  1040SCH1**   BWO 1040   Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

# SCHEDULE 3
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Credits and Payments

**Attach to Form 1040, 1040–SR, or 1040–NR.**

**Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545–0074

**2023**

Attachment
Sequence No. **03**

Name(s) shown on Form 1040, 1040–SR, or 1040–NR

PATRICK D HORACE SR & LAQUENCY M HORACE

**Your social security number**

▉▉▉–4857

| **Part I** | **Nonrefundable Credits** | | |
|---|---|---|---|
| **1** | Foreign tax credit. Attach Form 1116 if required · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1** | |
| **2** | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **2** | |
| **3** | Education credits from Form 8863, line 19 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **3** | |
| **4** | Retirement savings contributions credit. Attach Form 8880 · · · · · · · · · · · · · · · · · · · · · · · · · · | **4** | |
| **5a** | Residential clean energy credit from Form 5695, line 15 · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **5a** | |
| **b** | Energy efficient home improvement credit from Form 5695, line 32 · · · · · · · · · · · · · · · · · · · · · · | **5b** | |
| **6** | Other nonrefundable credits: | | |
| **a** | General business credit. Attach Form 3800 · · · · · · · · · · · · · · · · · | **6a** | |
| **b** | Credit for prior year minimum tax. Attach Form 8801 · · · · · · · · · · · · · | **6b** | |
| **c** | Adoption credit. Attach Form 8839 · · · · · · · · · · · · · · · · · · · · · · | **6c** | |
| **d** | Credit for the elderly or disabled. Attach Schedule R · · · · · · · · · · · · · · · | **6d** | |
| **e** | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **6e** | |
| **f** | Clean vehicle credit. Attach Form 8936 · · · · · · · · · · · · · · · · · · · · | **6f** | |
| **g** | Mortgage interest credit. Attach Form 8396 · · · · · · · · · · · · · · · · · | **6g** | |
| **h** | District of Columbia first–time homebuyer credit. Attach Form 8859 · · · · · · · · | **6h** | |
| **i** | Qualified electric vehicle credit. Attach Form 8834 · · · · · · · · · · · · · · · | **6i** | |
| **j** | Alternative fuel vehicle refueling property credit. Attach Form 8911 · · · · · · · | **6j** | |
| **k** | Credit to holders of tax credit bonds. Attach Form 8912 · · · · · · · · · · · · · · · | **6k** | |
| **l** | Amount on Form 8978, line 14. See instructions · · · · · · · · · · · · · · · · | **6l** | |
| **m** | Credit for previously owned clean vehicles. Attach Form 8936 · · · · · · · · · · · · | **6m** | |
| **z** | Other nonrefundable credits. List type and amount: _____ | | |
| | | **6z** | |
| **7** | Total other nonrefundable credits. Add lines 6a through 6z · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **7** | |
| **8** | Add lines 1 through 4, 5a, 5b, and 7. Enter here and on Form 1040, 1040–SR, or 1040–NR, line 20 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8** | |

(continued on page 2)

**For Paperwork Reduction Act Notice, see your tax return instructions.**                     **Schedule 3 (Form 1040) 2023**

XQB   **23   1040SCH3**   BWO 1040        Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Schedule 3 (Form 1040) 2023   PATRICK D HORACE SR & LAQUENCY M HORACE          450-27-48  Page **2**

| | **Part II** | **Other Payments and Refundable Credits** | | | |
|---|---|---|---|---|---|
| **9** | Net premium tax credit. Attach Form 8962 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **9** | |
| **10** | Amount paid with request for extension to file (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **10** | 1,000 |
| **11** | Excess social security and tier 1 RRTA tax withheld · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **11** | |
| **12** | Credit for federal tax on fuels. Attach Form 4136 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **12** | |
| **13** | Other payments or refundable credits: | | | |
| **a** | Form 2439 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **13a** | | |
| **b** | Credit for repayment of amounts included in income from earlier years · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **13b** | | |
| **c** | Elective payment election amount from Form 3800, Part III, line 6, column (i) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **13c** | | |
| **d** | Deferred amount of net 965 tax liability (see instructions) · · · · · · · · · · · · · · · · | **13d** | | |
| **z** | Other payments or refundable credits. List type and amount: | **13z** | | |
| **14** | Total other payments or refundable credits. Add lines 13a through 13z · · · · · · · · · · · · · · · · · · · · · · · · · · | | **14** | |
| **15** | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **15** | 1,000 |

**Schedule 3 (Form 1040) 2023**

XQB   **23   1040SCH32**   BWO 1040   Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

| SCHEDULE B | **Interest and Ordinary Dividends** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | | **20**2**3** |
| Department of the Treasury Internal Revenue Service | **Attach to Form 1040 or 1040-SR.**<br>**Go to www.irs.gov/ScheduleB for instructions and the latest information.** | Attachment<br>Sequence No. **08** |

| Name(s) shown on return | Your social security no. |
|---|---|
| PATRICK D HORACE SR & LAQUENCY M HORACE | ▮▮-4857 |

**Part I**

**Interest**

(See instructions and the Instructions for Form 1040, line 2b.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | Amount |
|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address: | |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | 1 |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | |
| 2 | Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . . . . . . . | 2 |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b . . . . | 4 | 0 |

**Note:** If line 4 is over $1,500, you must complete Part III.

**Part II**

**Ordinary Dividends**

(See instructions and the Instructions for Form 1040, line 3b.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | Amount |
|---|---|---|
| 5 | List name of payer: | |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | 5 |
| | _____ | |
| | _____ | |
| | _____ | |
| | _____ | |
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b . . . . | 6 |

**Note:** If line 6 is over $1,500, you must complete Part III.

**Part III**

**Foreign Accounts and Trusts**

**Caution:** If required, failure to file FinCEN Form 114 may result in substantial penalties. Additionally, you may be required to file Form 8938, Statement of Specified Foreign Financial Assets. See instructions.

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 2023, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| b | If you are required to file FinCEN Form 114, list the name(s) of the foreign country(-ies) where the financial account(s) is (are) located: _____ | | |
| 8 | During 2023, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions . . . . . . . . . . . . . . . . . . | | X |

**For Paperwork Reduction Act Notice, see your tax return instructions.**                    **Schedule B (Form 1040) 2023**

XQB    **23  B1**    BWO 1040    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

1

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2023** |
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.<br>Go to www.irs.gov/ScheduleC for instructions and the latest information. | Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| PATRICK D HORACE SR | -4857 |

| A  Principal business or profession, including product or service (see instructions) | B  Enter code from instructions |
|---|---|
| DELIVERY | 484110 |

C  Business name. If no separate business name, leave blank.  **D Employer ID no. (EIN)** (see instr.)
PATRICKS DELIVERY SERVICE

E  Business address (including suite or room no.)  PO BOX 690541
City, town or post office, state, and ZIP code  KILLEEN, TX 76549

F  Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify)

G  Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses  ☒ Yes  ☐ No

H  If you started or acquired this business during 2023, check here

I  Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions  ☐ Yes  ☒ No

J  If "Yes," did you or will you file required Form(s) 1099?  ☐ Yes  ☐ No

## Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ☐ | **1**  3,986,828 |
| 2 | Returns and allowances | **2** |
| 3 | Subtract line 2 from line 1 | **3**  3,986,828 |
| 4 | Cost of goods sold (from line 42) | **4** |
| 5 | **Gross profit.** Subtract line 4 from line 3 | **5**  3,986,828 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | **6** |
| 7 | **Gross income.** Add lines 5 and 6 | **7**  3,986,828 |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising | **8** | 18 | Office expense (see instructions). | **18**  7,913 |
| 9 | Car and truck expenses (see instructions) | **9**  14,410 | 19 | Pension & profit-sharing plans. | **19** |
| 10 | Commissions and fees | **10** | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | **11**  1,775,699 | a | Vehicles, machinery, and equipment | **20a**  156,688 |
| 12 | Depletion | **12** | b | Other business property | **20b** |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instr.) | **13**  528,191 | 21 | Repairs and maintenance | **21**  258,804 |
| | | | 22 | Supplies (not included in Part III) | **22**  10,916 |
| | | | 23 | Taxes and licenses | **23** |
| 14 | Employee benefit programs (other than on line 19) | **14** | 24 | Travel and meals: | |
| | | | a | Travel | **24a** |
| 15 | Insurance (other than health) | **15**  643,305 | b | Deductible meals (see instr.) | **24b** |
| 16 | Interest (see instructions): | | 25 | Utilities | **25** |
| a | Mortgage (paid to banks, etc.) | **16a** | 26 | Wages (less employment credits). | **26** |
| b | Other | **16b** | 27a | Other expenses (from line 48) | **27a**  751,003 |
| 17 | Legal and professional services | **17** | b | Energy efficient commercial bldgs deduction (attach Form 7205) | **27b** |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27b | | | | **28**  4,146,929 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | | | **29**  −160,101 |

30  Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.
   **Simplified method filers only:** Enter the total square footage of (a) your home: _____
   and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30  **30**

31  **Net profit or (loss).** Subtract line 30 from line 29.
   • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.**
   (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** ▶  **31**  −160,101
   • If a loss, you **must** go to line 32.

32  If you have a loss, check the box that describes your investment in this activity. See instructions.
   • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** ▶
   • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

   **32a** ☒ All investment is at risk.
   **32b** ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.  Schedule C (Form 1040) 2023

XQB  23  C1  BWO 1040  Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Schedule C (Form 1040) 2023          PATRICK D HORACE SR ████ 4857          Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

33  Method(s) used to
value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**  ☐ **No**

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation · · · · · · · | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use · · · · · · · · · · · · · · · · · · · · · · · · · · | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself · · · · · · · · · · · · · · · · · | **37** | |
| 38 | Materials and supplies · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **38** | |
| 39 | Other costs · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **39** | |
| 40 | Add lines 35 through 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **40** | |
| 41 | Inventory at end of year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **41** | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 · · · · · · · · · · · · · | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month/day/year)  _____

44  Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

**a** Business  _____  **b** Commuting (see instructions)  _____  **c** Other  _____

45  Was your vehicle available for personal use during off-duty hours? · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**  ☐ **No**

46  Do you (or your spouse) have another vehicle available for personal use? · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**  ☐ **No**

**47a** Do you have evidence to support your deduction? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**  ☐ **No**

**b** If "Yes," is the evidence written? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**  ☐ **No**

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26, line 27b, or line 30. |
|---|---|

| | |
|---|---:|
| FUEL | 646,454 |
| TOLL | 39,284 |
| COMMUNICATIONS | 7,297 |
| DAMAGES | 50,168 |
| UNEMPLOYMENT INSURANCE | 7,800 |
| | |
| | |
| | |
| | |
| **48  Total other expenses.** Enter here and on line 27a · · · · · · · · · · · · · · · · · · **48** | 751,003 |

| Form **4797** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>**Attach to your tax return.**<br>**Go to www.irs.gov/Form4797 for instructions and the latest information.** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **20**23<br>Attachment<br>Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| PATRICK D HORACE SR & LAQUENCY M HORACE | ████-4857 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S<br>(or substitute statement) that you are including on line 2, 10, or 20. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of<br>MACRS assets · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS<br>assets · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1c** |

**Part I**    **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements & expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 0 |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows · · · · · · · · · · · | **7** | |
| | **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below. | | |
| | **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | | |
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · | **9** | |

**Part II**    **Ordinary Gains and Losses** (see instructions)

| **10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | 0 |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **11** | (         ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **12** | |
| **13** | Gain, if any, from line 31 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **13** | 48,347 |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **16** | |
| **17** | Combine lines 10 through 16 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **17** | 48,347 |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions · · · · · · · · · · · · · · · · · | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **18b** | 48,347 |

**For Paperwork Reduction Act Notice, see separate instructions.**                                            Form **4797** (2023)

Form 4797 (2023)　　PATRICK D HORACE SR & LAQUENCY M HORACE　　█████-4857　　Page **2**

## Part III　Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|---|
| **A** | 2016 INT MV | | 08/02/2018 | 03/15/2023 |
| **B** | 2016 INT MV /2 | | 08/02/2018 | 05/01/2023 |
| **C** | | | | |
| **D** | | | | |

| | These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1a before completing.) . | **20** | 25,000 | 30,000 | | |
| **21** | Cost or other basis plus expense of sale . . . . . . . . . . . | **21** | 57,756 | 57,756 | | |
| **22** | Depreciation (or depletion) allowed or allowable . . . . . . . | **22** | 53,598 | 55,261 | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 . . . . . . . . . | **23** | 4,158 | 2,495 | | |
| **24** | Total gain. Subtract line 23 from line 20 . . . . . . . . . . . . | **24** | 20,842 | 27,505 | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 . . . . . . . | **25a** | 53,598 | 55,261 | | |
| **b** | Enter the **smaller** of line 24 or 25a . . . . . . . . . . . . . . | **25b** | 20,842 | 27,505 | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter −0− on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975. See instructions . . . . | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . . . . . . . . . . | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e . . . . . . . . . . . . . . . . . . . . . . . . . . | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 . . . . | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d . . . . . . . . . . . . . . | **26e** | | | | |
| **f** | Section 291 amount (corporations only) . . . . . . . . . . . | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f . . . . . . . . . . . . . . . . . . . . | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses . . . . . . . . . . . | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage. See inst. | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b . . . . . . . . . . . . . . | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a . . . . . . . . . . . . . . | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126. See instructions . . . . . . . . . | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a. See instructions . . . | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 48,347 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . . . . | **31** | 48,347 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |

## Part IV　Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . . . . . . . . | **33** | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . . . | **35** | | |

| SCHEDULE 8812 (Form 1040) | Credits for Qualifying Children and Other Dependents | OMB No. 1545-0074 |
|---|---|---|
| | Attach to Form 1040, 1040-SR, or 1040-NR. Go to www.irs.gov/Schedule8812 for instructions and the latest information. | **2023** |
| Department of the Treasury Internal Revenue Service | | Attachment Sequence No. **47** |

| Name(s) shown on return | Your social security number |
|---|---|
| PATRICK D HORACE SR & LAQUENCY M HORACE | ████-4857 |

## Part I  Child Tax Credit and Credit for Other Dependents

| | | | |
|---|---|---|---:|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR | **1** | −111,754 |
| 2a | Enter income from Puerto Rico that you excluded | **2a** | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 | **2b** | |
| c | Enter the amount from line 15 of your Form 4563 | **2c** | |
| d | Add lines 2a through 2c | **2d** | |
| 3 | Add lines 1 and 2d | **3** | −111,754 |
| 4 | Number of qualifying children under age 17 with the required social security no. | **4** | |
| 5 | Multiply line 4 by $2,000 | **5** | |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number ··· **6**  3 | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | |
| 7 | Multiply line 6 by $500 | **7** | 1,500 |
| 8 | Add lines 5 and 7 | **8** | 1,500 |
| 9 | Enter the amount shown below for your filing status. | | |
| | • Married filing jointly--$400,000 | | |
| | • All other filing statuses--$200,000 | **9** | 400,000 |
| 10 | Subtract line 9 from line 3. | | |
| | • If zero or less, enter -0-. | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | **10** | 0 |
| 11 | Multiply line 10 by 5% (0.05) | **11** | |
| 12 | Is the amount on line 8 more than the amount on line 11? | **12** | 1,500 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | |
| 13 | Enter the amount from **Credit Limit Worksheet A** | **13** | |
| 14 | Enter the smaller of line 12 or line 13. **This is your child tax credit and credit for other dependents** Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | **14** | 0 |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

**For Paperwork Reduction Act Notice, see your tax return instructions.**                    **Schedule 8812 (Form 1040) 2023**

XQB   **23  88121**   BWO 1040   Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Form **8995**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction**
**Simplified Computation**

Attach to your tax return.
Go to www.irs.gov/Form8995 for instructions and the latest information.

OMB No. 1545-2294

**2023**

Attachment
Sequence No. **55**

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| PATRICK D HORACE SR & LAQUENCY M HORACE | ██-4857 |

**Note.** You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.

Use this form if your taxable income, before your qualified business income deduction, is at or below $182,100 ($364,200 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | PATRICKS DELIVERY SERVICE | ██-4857 | -160,101 |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) · · · | **2** | -160,101 | |
| 3 | Qualified business net (loss) carryforward from the prior year · · · · · · · · · · · · · · · · · | **3** | (222,337 ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- · · · | **4** | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) · · · · · · · · · · · · | | | **5** |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **6** | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year · · · | **7** | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **8** | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) · · · · · · · · · · · · · · · · · · · | | | **9** |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 · · · | | | **10** |
| 11 | Taxable income before qualified business income deduction (see instructions) · · · | **11** | | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **12** | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- · · · · · · · · · · · · · · · · · · · | **13** | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) · · · · · · · · · · · · · · · · · · · · · · · | | | **14** |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | **15** |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- · · · · · · · · · | | | **16** ( 382,438 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | **17** ( ) |

Line 15 value: 0

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2023)

| Form **8867** | **Paid Preparer's Due Diligence Checklist** | OMB No. 1545-0074 |
|---|---|---|
| (Rev. November 2023) | Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status **To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.** | For tax year 20 **23** |
| Department of the Treasury Internal Revenue Service | Go to www.irs.gov/Form8867 for instructions and the latest information. | Attachment Sequence No. **70** |

| Taxpayer name(s) shown on return | Taxpayer identification number |
|---|---|
| PATRICK D HORACE SR & LAQUENCY M HORACE | ▮▮▮-4857 |
| Preparer's name | Preparer tax identification number |
| Kathy Mccain | P00032332 |

## Part I  Due Diligence Requirements

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).   ☐ EIC   ☒ CTC/ACTC/ODC   ☐ AOTC   ☐ HOH

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did you complete the return based on information for the applicable tax year provided by the taxpayer or reasonably obtained by you? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, 1040-SS, or Schedule 8812 (Form 1040) instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. | | | |
| | • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. | | | |
| | • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? . . . . . . . . . . | | | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in question 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when, and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: Did not rely on docs, noted in file | | | |
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? . . . . . . . . . . . . . (If credits were disallowed or reduced, go to question 7a; if not, go to question 8.) | ☒ | | |
| a | Did you complete the required recertification Form 8862? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☒ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | | |

For Paperwork Reduction Act Notice, see separate instructions.                                              Form **8867** (Rev. 11-2023)

XQB    23  **88671**    BWO 1040    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Form 8867 (Rev. 11–2023)                                                                                                    Page **2**

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | **Yes** | **No** | **N/A** |
|---|---|---|---|---|
| **9a** | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| **b** | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| **c** | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC** (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | **Yes** | **No** | **N/A** |
|---|---|---|---|---|
| **10** | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| **11** | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the child has not lived with the taxpayer for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ | ☐ |
| **12** | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☒ |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.) | **Yes** | **No** |
|---|---|---|---|
| **13** | Did the taxpayer provide substantiation for the credit, such as a Form 1098–T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ |

| **Part V** | **Due Diligence Questions for Claiming HOH** (If the return does not claim HOH filing status, go to Part VI.) | **Yes** | **No** |
|---|---|---|---|
| **14** | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ |

| **Part VI** | **Eligibility Certification** | | |
|---|---|---|---|

You will have complied with all due diligence requirements for claiming the applicable credit(s) and/or HOH filing status on the return of the taxpayer identified above if you:

A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

C. Submit Form 8867 in the manner required; **and**

D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under Document Retention.

   1. A copy of this Form 8867.

   2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

   3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

   4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

   5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

**If you have not complied with all due diligence requirements, you may have to pay a penalty for each failure to comply related to a claim of an applicable credit or HOH filing status (see instructions for more information).**

| | | **Yes** | **No** |
|---|---|---|---|
| **15** | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ |

Form **8867** (Rev. 11–2023)

For Form Schedule C # 1120

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

20**23**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PATRICK D HORACE SR & LAQUENCY | PATRICKS DELIVERY SERVICE | ███ -4857 |

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) · · · · · · · · · · · · · · · · · | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- · · · · · · · · · · · · · · · · · · · · · | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 · · · · · · · · · · · · · · · · · · · · · | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 · · · · · · · · · · · · · · · · | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2022 Form 4562 · · · · · · · · · · · · · · · · · · · · · · · | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions. | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 · · · · · · · · · · · · · · · · | **12** | |
| 13 Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 · · · | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 Property subject to section 168(f)(1) election · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **15** | |
| 16 Other depreciation (including ACRS) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **16** | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2023 · · · · · · · · · · · · · · · · · · · · · | **17** | 536 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here · · · · · · · · ☐ | | |

### Section B –– Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only –– see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C –– Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **21** | 527,655 |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations –– see instructions · · · · · · · · · · | **22** | 528,191 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs · · · · · | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

For Form Schedule C # 1

Form 4562 (2023)          PATRICK D HORACE SR & LAQUENCY M HORACE          450     Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A –– Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  ☒ Yes ☐ No   24b If "Yes," is the evidence written?  ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Busn./ investment use percentage | (d) Cost or other basis | (e) Basis for depr. (busn./investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ........................ | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2019  INTER | 05/23/2019 | 100.0% | 95,423 | 95,423 | 5 | 200DBHY | 6,596 | |
| 2019  INT M | 05/23/2019 | 100.0% | 95,422 | 95,422 | 5 | 200DBHY | 6,596 | |
| (See attached) | | % | | | | | 514,463 | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .................... | | | | | | 28 | 527,655 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................. | | | | | | | 29 | |

### Section B –– Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles). | 20,000 | 20,000 | 20,000 | 2,000 | 3,500 | 20,000 |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven .............. | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 .................. | 20,000 | 20,000 | 20,000 | 2,000 | 3,500 | 20,000 |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ | Yes ☐  No ☒ |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ......... | ☐  ☒ | ☐  ☒ | ☐  ☒ | ☐  ☒ | ☐  ☒ | ☐  ☒ |
| 36 Is another vehicle available for personal use? | ☐  ☒ | ☐  ☒ | ☐  ☒ | ☐  ☒ | ☐  ☒ | ☐  ☒ |

### Section C –– Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? .................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............ | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ................................................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions ................ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year ................................. | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ................... | | | 44 | | |

XQB   **23**  45622     BWO 1040 U     Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.                    Form **4562** (2023)

**Form 7206**

Department of the Treasury
Internal Revenue Service

# Self-Employed Health Insurance Deduction

### Attach to Form 1040, 1040-SR, or 1040-NR.
### Go to www.irs.gov/Form7206 for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **206**

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| PATRICK D HORACE SR | ████ -4857 |

**Note:** Use a separate Form 7206 for each trade or business under which an insurance plan is established.

| | | | |
|---|---|---|---:|
| **1** | Enter the total amount paid in 2023 for health insurance coverage established under your business (or S corporation in which you were a more-than-2% shareholder) for 2023 for you, your spouse, and your dependents. But **don't** include the following. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **1** | 6,881 |
| | • Amounts for any month you were eligible to participate in a health plan subsidized by your employer or your spouse's employer or the employer of either your dependent or your child who was under the age of 27 at the end of 2023. | | |
| | • Any amounts paid, not to exceed $3,000, from retirement plan distributions that were **nontaxable** because you are a retired public safety officer. See instructions. | | |
| | • Any payments for qualified long-term care insurance (see line 2). | | |
| **2** | For coverage under a qualified long-term care insurance contract, enter for each person covered the **smaller** of (a) or (b). | | |
| | **(a)** Total payments made for that person during the year. | | |
| | **(b)** The amount shown below. Use the person's age at the end of the tax year. | | |
| | $480–– if that person is age 40 or younger | | |
| | $890–– if age 41 to 50 | | |
| | $1,790–– if age 51 to 60 | | |
| | $4,770–– if age 61 to 70 | | |
| | $5,960–– if age 71 or older | | |
| | **Note:** The amount of long-term care premiums that can be included as a medical expense is limited by the person's age. **Don't** include payments for any month you were eligible to participate in a long-term care insurance plan subsidized by your employer or your spouse's employer, or the employer of either your dependent or your child who was under the age of 27 at the end of 2023. If more than one person is covered, figure separately the amount to enter for each person. Then enter the total of those amounts . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 6,881 |
| **4** | Enter your net profit* and any other earned income** from the trade or business under which the insurance plan is established. Don't include Conservation Reserve Program payments exempt from self-employment tax. If the business is an S corporation, skip to line 11 . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Enter the total of all net profits* from Schedule C (Form 1040), line 31; Schedule F (Form 1040), line 34; or Schedule K-1 (Form 1065), box 14, code A, plus any other income allocable to the profitable businesses. Don't include Conservation Reserve Program payments exempt from self-employment tax. See the Instructions for Schedule SE (Form 1040). **Don't** include any net losses shown on these schedules . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Divide line 4 by line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** | Multiply Schedule 1 (Form 1040), line 15, deductible part of self-employment tax, by the percentage on line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** | Subtract line 7 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** | Enter the amount, if any, from Schedule 1 (Form 1040), line 16, self-employed SEP, SIMPLE, and qualified plans, attributable to the same trade or business in which the insurance plan is established | **9** | |
| **10** | Subtract line 9 from line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Enter your Medicare wages (box 5 of Form W-2) from an S corporation in which you are a more-than-2% shareholder and in which the insurance plan is established . . . . . . . . . . . . . . . . | **11** | |
| **12** | Enter any amount from Form 2555, line 45, attributable to the amount entered on line 4 or 11 above | **12** | |
| **13** | Subtract line 12 from line 10 or 11, whichever applies . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 13 here and on Schedule 1 (Form 1040), line 17. **Don't** include this amount when figuring any medical expense deduction on Schedule A (Form 1040) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |

* If you used either optional method to figure your net earnings from self-employment from any business, don't enter your net profit from the business. Instead, enter the amount attributable to that business from Schedule SE (Form 1040), Part I, line 4b.

** **Earned income** includes net earnings and gains from the sale, transfer, or licensing of property you created. However, it doesn't include capital gain income.

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7206** (2023)

XQB    **23**  **72061**    BWO 1040    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

**Form 8879**
(Rev. January 2021)
Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization

▶ ERO must obtain and retain completed Form 8879.
▶ Go to www.irs.gov/Form8879 for the latest information.

CLIENT COPY

OMB No. 1545-0074

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| PATRICK D HORACE SR | ▮▮▮–4857 |
| Spouse's name | Spouse's social security number |
| LAQUENCY M HORACE | ▮▮▮–1680 |

## Part I  Tax Return Information –– Tax Year Ending December 31, 2023 (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | |
|---|---|---:|
| 1 | Adjusted gross income · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **1** | -111,754 |
| 2 | Total tax · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **2** | |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 · · · · · · · · · · · · · · · · · · · · **3** | |
| 4 | Amount you want refunded to you · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **4** | 1,000 |
| 5 | Amount you owe · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **5** | |

## Part II  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537.** Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize HRB TAX GROUP INC to enter or generate my PIN | 14857 | as my
ERO firm name | Enter five digits, but don't enter all zeros
signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ SIGNATURE AND DATE ON FILE     Date ▶ 04-18-2024

**Spouse's PIN: check one box only**

[X] I authorize HRB TAX GROUP INC to enter or generate my PIN | 11680 | as my
ERO firm name | Enter five digits, but don't enter all zeros
signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ SIGNATURE AND DATE ON FILE     Date ▶ 04-18-2024

### Practitioner PIN Method Returns Only –– continue below

## Part III  Certification and Authentication –– Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 74695107643 |
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶     Date ▶ 04-18-2024

### ERO Must Retain This Form –– See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (Rev. 01-2024)

FDA   23  88791   BWO 1040   Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.   23_8879CC

**Form 8879**
(Rev. January 2021)
Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization

▶ ERO must obtain and retain completed Form 8879.
▶ Go to www.irs.gov/Form8879 for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| PATRICK D HORACE SR | ▉▉▉-4857 |
| Spouse's name | Spouse's social security number |
| LAQUENCY M HORACE | ▉▉▉-1680 |

## Part I  Tax Return Information –– Tax Year Ending December 31, 2023 (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | |
|---|---|---|
| 1 Adjusted gross income | 1 | -111,754 |
| 2 Total tax | 2 | |
| 3 Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | |
| 4 Amount you want refunded to you | 4 | 1,000 |
| 5 Amount you owe | 5 | |

## Part II  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize HRB TAX GROUP INC to enter or generate my PIN 14857 as my
                    **ERO firm name**                                                    **Enter five digits, but**
signature on the income tax return (original or amended) I am now authorizing.        **don't enter all zeros**

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

**Spouse's PIN: check one box only**

[X] I authorize HRB TAX GROUP INC to enter or generate my PIN 11680 as my
                    **ERO firm name**                                                    **Enter five digits, but**
signature on the income tax return (original or amended) I am now authorizing.        **don't enter all zeros**

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶ _____

### Practitioner PIN Method Returns Only –– continue below

## Part III  Certification and Authentication –– Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 74695107643 |
                                                                                          **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature  ▶ Date ▶ 04-18-2024

### ERO Must Retain This Form –– See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (Rev. 01-2021)

# 2023 MISCELLANEOUS/NEC INCOME SUMMARY ATTACHMENT

PATRICK D HORACE SR & LAQUENCY M HORACE

███████-4857

| Payer Name | Payer's Federal ID Number | T or S | Form | Activity | Rent (Box 1) | Royalties (Box 2) | Other Income (Box 3) | NonEmp Comp (NEC Box 1) | Federal Tax Withheld (Box 4) | State | State Income (Box 18) | State Tax Withheld (Box 16) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD EXPRESS | 35-2569117 | T | NEC | SchC | | | | 3,986,82 | | | | |

| | | |
|---|---|---|
| TOTAL | | 3,986,82 |

## 2023 SECTION B – INFORMATION ON USE OF VEHICLES

PATRICK D HORACE SR
███ -4857

| | (a) | | (b) | | (c) | | (d) | | (e) | | (f) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30. Total business/investment miles driven during the year (**do not** include | 20,000 | | 20,000 | | 20,000 | | 20,000 | | 40,000 | | 20,000 | |
| commuting miles) · · · · · · · · · · · · · · · · | 20,000 | | 20,000 | | 20,000 | | 20,000 | | 20,000 | | 20,000 | |
| 31. Total commuting miles driven during the year | | | | | | | | | | | | |
| 32. Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33. Total miles driven during the year. Add lines 30 through 32 · · · · · · · · · · | 20,000 | | 20,000 | | 20,000 | | 20,000 | | 40,000 | | 20,000 | |
| 34. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| Was the vehicle available for personal use during off–duty hours? · · · · · · · · · · · · · · · · · | | X | | X | | X | | X | | X | | X |
| 35. Was the vehicle used primarily by a more than 5% owner or related person? · · · · · · · | | X | | X | | X | | X | | X | | X |
| 36. Is another vehicle available for personal use? · · · · · · · · · · · · · · · · · · · · · · | | X | | X | | X | | X | | X | | X |

| | (a) | | (b) | | (c) | | (d) | | (e) | | (f) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30. Total business/investment miles driven during the year (**do not** include | 20,000 | | 20,000 | | 40,000 | | 20,000 | | 20,000 | | 20,000 | |
| commuting miles) · · · · · · · · · · · · · · · · | 25,000 | | 20,000 | | 20,000 | | 20,000 | | 4,000 | | 20,000 | |
| 31. Total commuting miles driven during the year | | | | | | | | | | | | |
| 32. Total other personal (noncommuting) miles driven · · · · · · · · · · · · · · · · · · · · | | | | | | | | | | | | |
| 33. Total miles driven during the year. Add lines 30 through 32 · · · · · · · · · · | 20,000 | | 20,000 | | 20,000 | | 20,000 | | 20,000 | | 20,000 | |
| 34. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| Was the vehicle available for personal use during off–duty hours? · · · · · · · · · · · · · · · · · | | X | | X | | X | | X | | X | | X |
| 35. Was the vehicle used primarily by a more than 5% owner or related person? · · · · · · · | | X | | X | | X | | X | | X | | X |
| 36. Is another vehicle available for personal use? · · · · · · · · · · · · · · · · · · · · · · | | X | | X | | X | Fals | | | X | | X |

| | (a) | | (b) | | (c) | | (d) | | (e) | | (f) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30. Total business/investment miles driven during the year (**do not** include commuting miles) · · · · · · · · · · · · · · · · | 20,000 | | 20,000 | | 10,000 | | 17,000 | | | | | |
| 31. Total commuting miles driven during the year | | | | | | | | | | | | |
| 32. Total other personal (noncommuting) miles driven · · · · · · · · · · · · · · · · · · · · | | | | | | | | | | | | |
| 33. Total miles driven during the year. Add lines 30 through 32 · · · · · · · · · · · · · | 20,000 | | 20,000 | | 40,000 | | 20,000 | | | | 20,000 | |
| 34. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| Was the vehicle available for personal use during off–duty hours? · · · · · · · · · · · · · · · · · | | X | | X | | X | | X | | X | | X |
| 35. Was the vehicle used primarily by a more than 5% owner or related person? · · · · · · · | | X | | X | | X | | X | | X | | X |
| 36. Is another vehicle available for personal use? · · · · · · · · · · · · · · · · · · · · · · | | X | | X | | X | | X | | X | | X |

## Worksheet 2. Worksheet To Figure NOL Carryover From 2023 to 2024
## (For an NOL Carryforward From a Year Before 2018 (When 2018 Through 2020 Are Intervening Years))

PATRICK D HORACE SR & LAQUENCY M HORACE

█████-4857

**Keep for Your Records**

| NOL Year | 2022 | Publication 536 |
|---|---|---|

**USE YOUR 2023 FORM 1040, 1040-SR, 1040-NR, OR 1041 TO COMPLETE THIS WORKSHEET:**

1. Enter as a positive number your NOL deduction for the NOL year entered above from Schedule 1 (Form 1040), line 8a; or Form 1041, line 15b · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 222,337
2. Enter your taxable income without the NOL deduction for 2023. See instructions · · · · · · · · · · · · · · · · · ·
3. Enter as a positive number any net capital loss deduction · · · · · · · · · · · · · · · · · · · · · · · · · · ·
4. Enter as a positive number any gain excluded on the sale or exchange of qual. small busn. stock · · · · · ·
5. Enter as a positive number any qualified business income deduction · · · · · · · · · · · · · · · · · · · · · ·
6. Enter any adjustments to your adjusted gross income. See instructions · · · · · · · · · · · · · · · · · · · · · ·
7. Enter any adjustments to your itemized deductions from line 26 below. See instructions · · · · · · · · · · · · ·
8. **Modified taxable income.** Combine lines 2 through 7. Enter the result (but not less than zero) · · · · · · · 0
9. **NOL carryover to 2024.** Subtract line 8 from line 1. Enter the result (but not less than zero) here and on Schedule 1 (Form 1040), line 8a (or line 15a on Form 1041 for other deductions) in 2024 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 222,337

**ADJUSTMENTS TO ITEMIZED DEDUCTIONS (INDIVIDUALS ONLY):**

10. Enter your adjusted gross income without the NOL deduction for the NOL year entered above or later years. See instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
11. Combine lines 3, 4, and 6 above · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
12. **Modified adjusted gross income.** Combine lines 10 and 11 above · · · · · · · · · · · · · · · · · · · · · · · · 0

**ADJUSTMENT TO MEDICAL EXPENSES:**

13. Enter your medical expenses from Schedule A (Form 1040 ), line 4 · · · · · · · · · · · · · · · · · · · · · · · · · 6,881
14. Enter your medical expenses from Schedule A (Form 1040), line 1 · · · · · · · · · · · · · · · · · · · · · · · · · 6,881
15. Multiply line 12 above by 7.5% (0.075) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
16. Subtract line 15 from line 14. Enter the result (but not less than zero) · · · · · · · · · · · · · · · · · · · · · · · 0
17. Subtract line 16 from line 13 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 0

**ADJUSTMENT TO CHARITABLE CONTRIBUTIONS:**

18. Enter your charitable contributions deductions from Schedule A (Form 1040), line 14; or Schedule A (Form 1040-NR), line 5 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 0
19. Refigure your charitable contributions deduction using line 12 above as your AGI (see instr) · · · · · · · · · ·
20. Subtract line 19 from line 18 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 0

**ADJUSTMENT TO CASUALTY AND THEFT LOSSES:**

21. Enter your casualty and theft losses from Form 4684, line 18 · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
22. Enter your casualty and theft losses from Form 4684, line 16 · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
23. Multiply line 12 above by 10% (0.10) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
24. Subtract line 23 from line 22. Enter the result (but not less than zero) · · · · · · · · · · · · · · · · · · · · · · · 0
25. Subtract line 24 from line 21 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

26. Combine lines 17, 20, and 25, and enter the result here and on line 7 · · · · · · · · · · · · · · · · · · · · · · · ·

**\* Note:** If you choose to waive the carryback period, and instead you choose to only carry your 2023 NOL forward, use Schedule A, Form 1045 to compute your 2023 NOL that will be carried over to 2024. Report your 2023 NOL from line 24, Schedule A, Form 1045, on the "other income" line of your 2024 Form 1040 or Form 1040-NR, or the line on Form 1041 for deductions NOT subject to the 2% floor in 2024.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
⬛⬛⬛-4857

**Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2019 INTERNATION MV4X2
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . 3. 05/23/2019
4. Odometer beginning mileage _____ ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . 5. 20,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . 10. 20,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . 11. 100.0000 %

| **CALCULATION OF THE STANDARD MILEAGE RATE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|

12. Business miles driven _____ 20,000 x .655   12. 13,100
13. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *13. _____
14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . 14. 13,100
15. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11  15. _____
16. Property tax (carries from taxes line of form on Line 2) . . . . . _____ x Line 11  16. _____
17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . . . 17. _____
18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . . . . . . 18. 13,100
19. **Standard Mileage Rate Depreciation Allowance**
    Total business mileage driven during the year . . . . . . . . . . . . . _____ 20,000 x .28  19. 5,600
20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20. 27,135
21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . 21. 32,735

| **CALCULATION OF THE ACTUAL EXPENSE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|

23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *23. _____
24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  24. _____
25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  25. _____
26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  26. _____
27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  27. _____
28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  28. _____
29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  29. _____
30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . 30. _____
31. Property tax (carries to taxes line of form on Line 2) . . . . . . . . _____ x Line 11  31. _____
32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . . 32. _____
33. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11  33. _____
34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  34. _____
35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11  35. _____
36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . 36. _____
37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . *37. _____
38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . **38. _____
39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . **39. 6,596
40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . 40. 6,596
41. Value of employer-provided vehicle . . . . . . . . . . . . . . . . . _____ x Line 11  41. _____
42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . 42. 6,596

\* Not subject to business use percentage.      \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**      Standard Mileage Rate _____      Actual Expenses      6,596

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
████-4857                                                                    **Keep for Your Records**

## VEHICLE INFORMATION
1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2019 INT MV4X2 (2)
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . 3. 05/23/2019
4. Odometer beginning mileage _____ ending mileage _____

## CALCULATION OF BUSINESS USE PERCENTAGE
5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . 5. 20,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . 10. 20,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . 11. 100.0000 %

## CALCULATION OF THE STANDARD MILEAGE RATE METHOD

| | Input | | Deduction Allowed |
|---|---|---|---|
| 12. Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | | 14. | 13,100 |
| 15. Interest expense (carries to interest expense line of form on Line 2) . . . . | ____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) . . . . | ____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . . | | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . | | 18. | 13,100 |

**19. Standard Mileage Rate Depreciation Allowance**

| | Input | | Deduction Allowed |
|---|---|---|---|
| Total business mileage driven during the year . . . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20. | 23,660 |
| 21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . | | 21. | 29,260 |

## CALCULATION OF THE ACTUAL EXPENSE METHOD

| | Input | | Deduction Allowed |
|---|---|---|---|
| 23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 24. | |
| 25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 25. | |
| 26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 26. | |
| 27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 27. | |
| 28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 28. | |
| 29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . . . | ____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) . . . . | ____ x Line 11 | 33. | |
| 34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 34. | |
| 35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . | | 36. | |
| 37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 6,596 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . . | | 40. | 6,596 |
| 41. Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . | ____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . . . | | 42. | 6,596 |

* Not subject to business use percentage.          ** Already adjusted for business use percentage.

**DEDUCTION TAKEN**      Standard Mileage Rate _____      Actual Expenses      6,596

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███████-4857

**Keep for Your Records**

## VEHICLE INFORMATION

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2020 INT MV
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . 3. 09/25/2019
4. Odometer beginning mileage _____  ending mileage _____

## CALCULATION OF BUSINESS USE PERCENTAGE

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . 5. 20,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . 10. 20,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . 11. 100.0000 %

## CALCULATION OF THE STANDARD MILEAGE RATE METHOD

| | Input | | Deduction Allowed |
|---|---|---|---|

12. Business miles driven . . . . . . . . . . . . . . . . . . . 20,000 x .655    12. 13,100
13. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *13. _____
14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . 14. 13,100
15. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11   15. _____
16. Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . _____ x Line 11   16. _____
17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . 17. _____
18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . . . . . . 18. 13,100
19. **Standard Mileage Rate Depreciation Allowance**
    Total business mileage driven during the year . . . . . . . . . . . . . . . 20,000 x .28   19. 5,600
20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20. 36,565
21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . 21. 42,165

## CALCULATION OF THE ACTUAL EXPENSE METHOD

| | Input | | Deduction Allowed |
|---|---|---|---|

23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ *23. _____
24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   24. _____
25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   25. _____
26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   26. _____
27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   27. _____
28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   28. _____
29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   29. _____
30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . 30. _____
31. Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . _____ x Line 11   31. _____
32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . 32. _____
33. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11   33. _____
34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   34. _____
35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   35. _____
36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . 36. _____
37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . *37. _____
38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38. _____
39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . **39. 6,648
40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . 40. 6,648
41. Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   41. _____
42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . 42. 6,648

    * Not subject to business use percentage.     ** Already adjusted for business use percentage.

   **DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses   6,648

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

███-4857                                                                                          **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2016 INT MV
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . 3. 08/02/2018
4. Odometer beginning mileage _____  ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . 5. 2,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . 10. 2,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . 11. 100.0000 %

| CALCULATION OF THE STANDARD MILEAGE RATE METHOD | Input | | Deduction Allowed |
|---|---|---|---|
| 12. Business miles driven | 2,000 x .655 | 12. | 1,310 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 1,310 |
| 15. Interest expense (carries to interest expense line of form on Line 2) | ____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) | ____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 1,310 |

**19. Standard Mileage Rate Depreciation Allowance**

| | Input | | Deduction Allowed |
|---|---|---|---|
| Total business mileage driven during the year | 2,000 x .28 | 19. | 560 |
| 20. Prior depreciation allowance | | 20. | 31,585 |
| 21. Accumulated depreciation allowance (Line 20 + 21) | | 21. | 32,145 |

| CALCULATION OF THE ACTUAL EXPENSE METHOD | Input | | Deduction Allowed |
|---|---|---|---|
| 23. Parking fees and tolls | | *23. | |
| 24. Gasoline and oil | ____ x Line 11 | 24. | |
| 25. Repairs | ____ x Line 11 | 25. | |
| 26. Licensing fees | ____ x Line 11 | 26. | |
| 27. Registration fees | ____ x Line 11 | 27. | |
| 28. Insurance | ____ x Line 11 | 28. | |
| 29. Other expenses | ____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) | ____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) | ____ x Line 11 | 33. | |
| 34. Lease payments | ____ x Line 11 | 34. | |
| 35. Inclusion amount | ____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. Section 179 expense deduction | | *37. | |
| 38. Special depreciation allowance | | **38. | |
| 39. Current depreciation expense | | **39. | 1,663 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 1,663 |
| 41. Value of employer–provided vehicle | ____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 1,663 |

* Not subject to business use percentage.    ** Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate    1,310    Actual Expenses _____

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███ -4857                                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. <u>2016 INT MV /2</u>
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. <u>For Form Schedule C # 1</u>
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. <u>08/02/2018</u>
4. Odometer beginning mileage _____ ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. <u>3,500</u>
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . . . . . . . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. <u>3,500</u>
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . . . . . . . . . . 11. <u>100.0000</u> %

| **CALCULATION OF THE STANDARD MILEAGE RATE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|
| 12. Business miles driven | 3,500 x .655 | 12. | 2,293 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 2,293 |
| 15. Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 2,293 |
| **19. Standard Mileage Rate Depreciation Allowance** | | | |
| Total business mileage driven during the year | 3,500 x .28 | 19. | 980 |
| 20. Prior depreciation allowance | | 20. | 37,200 |
| 21. Accumulated depreciation allowance (Line 20 + 21) | | 21. | 38,180 |

| **CALCULATION OF THE ACTUAL EXPENSE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|
| 23. Parking fees and tolls | | *23. | |
| 24. Gasoline and oil | _____ x Line 11 | 24. | |
| 25. Repairs | _____ x Line 11 | 25. | |
| 26. Licensing fees | _____ x Line 11 | 26. | |
| 27. Registration fees | _____ x Line 11 | 27. | |
| 28. Insurance | _____ x Line 11 | 28. | |
| 29. Other expenses | _____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. Lease payments | _____ x Line 11 | 34. | |
| 35. Inclusion amount | _____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. Section 179 expense deduction | | *37. | |
| 38. Special depreciation allowance | | **38. | |
| 39. Current depreciation expense | | **39. | 1,663 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 1,663 |
| 41. Value of employer–provided vehicle | _____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 1,663 |

*\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.*

| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 1,663 |
|---|---|---|---|

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
████-4857                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2019 INT MV |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 08/19/2018 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**     **Input**     **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 29,735 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 35,335 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**     **Input**     **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | ___ x Line 11 | 24. | |
| 25. | Repairs | ___ x Line 11 | 25. | |
| 26. | Licensing fees | ___ x Line 11 | 26. | |
| 27. | Registration fees | ___ x Line 11 | 27. | |
| 28. | Insurance | ___ x Line 11 | 28. | |
| 29. | Other expenses | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | ___ x Line 11 | 33. | |
| 34. | Lease payments | ___ x Line 11 | 34. | |
| 35. | Inclusion amount | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 2,794 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 2,794 |
| 41. | Value of employer–provided vehicle | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 2,794 |

\* Not subject to business use percentage.     \*\* Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 2,794 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███ -4857                                                                                  **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2020 INTERNATION TRK
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . 3. 07/01/2020
4. Odometer beginning mileage _____ ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . 5. 20,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. 20,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . 11. 100.0000 %

| **CALCULATION OF THE STANDARD MILEAGE RATE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|

12. Business miles driven . . . . . . . . . . . . . . . . . . . . 20,000 x .655   12. 13,100
13. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *13. _____
14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . 14. 13,100
15. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11   15. _____
16. Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . _____ x Line 11   16. _____
17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed). . . . . . . . . . . . . . . . . . 17. _____
18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . . . . . 18. 13,100
19. **Standard Mileage Rate Depreciation Allowance**
    Total business mileage driven during the year . . . . . . . . . . . . . . . 20,000 x .28   19. 5,600
20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20. 19,150
21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . 21. 24,750

| **CALCULATION OF THE ACTUAL EXPENSE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|

23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____   *23. _____
24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   24. _____
25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   25. _____
26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   26. _____
27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   27. _____
28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   28. _____
29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   29. _____
30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . . . 30. _____
31. Property tax (carries to taxes line of form on Line 2). . . . . . . . . . . . . _____ x Line 11   31. _____
32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed). . . . . . . . . . . . . . . . . . 32. _____
33. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11   33. _____
34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   34. _____
35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   35. _____
36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . 36. _____
37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *37. _____
38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38. _____
39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . **39. 9,792
40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . . 40. 9,792
41. Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   41. _____
42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . 42. 9,792

* Not subject to business use percentage.     ** Already adjusted for business use percentage.

**DEDUCTION TAKEN**   Standard Mileage Rate _____   Actual Expenses   9,792

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                            **Keep for Your Records**

**VEHICLE INFORMATION**

| | | |
|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. 2020 INTERNATIONAL TRUC |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. 07/01/2020 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**   Input                    Deduction Allowed

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | 19,850 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . | 21. | 25,450 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**    Input                    Deduction Allowed

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . | | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 10,944 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . | | 40. | 10,944 |
| 41. | Value of employer−provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . . | | 42. | 10,944 |

* Not subject to business use percentage.     ** Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 10,944 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
■■■■-4857

Keep for Your Records

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2016 PETERBILT 579 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 08/02/2021 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 9,100 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 14,700 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | _____ x Line 11 | 24. | |
| 25. | Repairs | _____ x Line 11 | 25. | |
| 26. | Licensing fees | _____ x Line 11 | 26. | |
| 27. | Registration fees | _____ x Line 11 | 27. | |
| 28. | Insurance | _____ x Line 11 | 28. | |
| 29. | Other expenses | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. | Lease payments | _____ x Line 11 | 34. | |
| 35. | Inclusion amount | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 15,126 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 15,126 |
| 41. | Value of employer-provided vehicle | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 15,126 |

\* Not subject to business use percentage.     \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN** Standard Mileage Rate _____ Actual Expenses 15,126

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

███████-4857                                                                 **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. <u>2016 PETERBILT 579</u>
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. <u>For Form Schedule C # 1</u>
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . 3. <u>08/02/2021</u>
4. Odometer beginning mileage _____  ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . 5. <u>20,000</u>
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. <u>20,000</u>
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . 11. <u>100.0000</u> %

| CALCULATION OF THE STANDARD MILEAGE RATE METHOD | Input | | Deduction Allowed |
|---|---|---|---|
| 12. Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. **Standard Mileage Rate Depreciation Allowance** | | | |
| Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. Prior depreciation allowance | | 20. | 14,300 |
| 21. Accumulated depreciation allowance (Line 20 + 21) | | 21. | 19,900 |

| CALCULATION OF THE ACTUAL EXPENSE METHOD | Input | | Deduction Allowed |
|---|---|---|---|
| 23. Parking fees and tolls | _____ | *23. | |
| 24. Gasoline and oil | _____ x Line 11 | 24. | |
| 25. Repairs | _____ x Line 11 | 25. | |
| 26. Licensing fees | _____ x Line 11 | 26. | |
| 27. Registration fees | _____ x Line 11 | 27. | |
| 28. Insurance | _____ x Line 11 | 28. | |
| 29. Other expenses | _____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. Lease payments | _____ x Line 11 | 34. | |
| 35. Inclusion amount | _____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. Section 179 expense deduction | | *37. | |
| 38. Special depreciation allowance | | **38. | |
| 39. Current depreciation expense | | **39. | 15,126 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 15,126 |
| 41. Value of employer–provided vehicle | _____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 15,126 |

\* Not subject to business use percentage.      \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses <u>15,126</u>

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███-4857

**Keep for Your Records**

**VEHICLE INFORMATION**

| | | | | |
|---|---|---|---|---|
| 1. | Vehicle description | | 1. | 2022 INTERNATION BOX TR |
| 2. | Carried to form or schedule | | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | | 3. | 04/12/2021 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 40,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 40,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 40,000 x .655 | 12. | 26,200 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 26,200 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | ____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | ____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 26,200 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year | 40,000 x .28 | 19. | 11,200 |
| 20. | Prior depreciation allowance | | 20. | 17,680 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 28,880 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | ____ x Line 11 | 24. | |
| 25. | Repairs | ____ x Line 11 | 25. | |
| 26. | Licensing fees | ____ x Line 11 | 26. | |
| 27. | Registration fees | ____ x Line 11 | 27. | |
| 28. | Insurance | ____ x Line 11 | 28. | |
| 29. | Other expenses | ____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | ____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | ____ x Line 11 | 33. | |
| 34. | Lease payments | ____ x Line 11 | 34. | |
| 35. | Inclusion amount | ____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 9,772 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 9,772 |
| 41. | Value of employer-provided vehicle | ____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 9,772 |

\* Not subject to business use percentage.       \*\* Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 9,772 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███-4857                                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2022 INTERNATIONAL BOX |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 04/12/2021 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 8,840 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 14,440 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | _____ x Line 11 | 24. | |
| 25. | Repairs | _____ x Line 11 | 25. | |
| 26. | Licensing fees | _____ x Line 11 | 26. | |
| 27. | Registration fees | _____ x Line 11 | 27. | |
| 28. | Insurance | _____ x Line 11 | 28. | |
| 29. | Other expenses | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. | Lease payments | _____ x Line 11 | 34. | |
| 35. | Inclusion amount | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 9,800 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 9,800 |
| 41. | Value of employer-provided vehicle | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 9,800 |

*Not subject to business use percentage.      ** Already adjusted for business use percentage.

| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 9,800 |
|---|---|---|---|

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                          **Keep for Your Records**

### VEHICLE INFORMATION

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2016 KENWORTH
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. 06/14/2021
4. Odometer beginning mileage _____ ending mileage _____

### CALCULATION OF BUSINESS USE PERCENTAGE

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . 5. 20,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . . 6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . . 7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . 8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . . 9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. 20,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . . . 11. 100.0000 %

### CALCULATION OF THE STANDARD MILEAGE RATE METHOD            Input                    Deduction Allowed

12. Business miles driven . . . . . . . . . . . . . . . . . . . . . . 20,000 x .655   12. 13,100
13. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *13. _____
14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . 14. 13,100
15. Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11   15. _____
16. Property tax (carries from taxes line of form on Line 2) . . . _____ x Line 11   16. _____
17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed). . . . . . . . . . . . . . . . . . . 17. _____
18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . . 18. 13,100
19. **Standard Mileage Rate Depreciation Allowance**
    Total business mileage driven during the year . . . . . . . . . . . . . . . . . 20,000 x .28   19. 5,600
20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20. 8,086
21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . . 21. 13,686

### CALCULATION OF THE ACTUAL EXPENSE METHOD            Input                    Deduction Allowed

23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ *23. _____
24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   24. _____
25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   25. _____
26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   26. _____
27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   27. _____
28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   28. _____
29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   29. _____
30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . 30. _____
31. Property tax (carries to taxes line of form on Line 2). . . . . . . . . _____ x Line 11   31. _____
32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed). . . . . . . . . . . . . . . . 32. _____
33. Interest expense (carries to interest expense line of form on Line 2) . . . _____ x Line 11   33. _____
34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   34. _____
35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   35. _____
36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . 36. _____
37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . *37. _____
38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38. _____
39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ***39. _____
40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . 40. _____
41. Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11   41. _____
42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . . . 42. _____

\* Not subject to business use percentage.    \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses _____

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███████-4857                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 2016 KENWORTH |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 06/14/2021 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          **Input**                          **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . . . | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | 8,320 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . | 21. | 13,920 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          **Input**                          **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | ___ | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . . . | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . | ___ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39. | 11,534 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . | 40. | 11,534 |
| 41. | Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . | 42. | 11,534 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**     Standard Mileage Rate _____          Actual Expenses          11,534

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███ -4857                                                              **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description ........................... | 1. | 2021 FORD 450 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service ........................... | 3. | 05/31/2021 |
| 4. | Odometer beginning mileage _____  ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year ........................... | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year ........................... | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) ........................... | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) ........................... | 8. | |
| 9. | Total other personal mileage driven during the year ........................... | 9. | |
| 10. | Total mileage driven during the year ........................... | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) ........................... | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**    **Input**    **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls ........................... | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) ....... | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) .... | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) .... | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed). ........................... | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) ........................... | | 18. | 13,100 |
| **19.** | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year ........................... | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance ........................... | | 20. | 17,680 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) ........................... | | 21. | 23,280 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**    **Input**    **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls ........................... | | *23. | |
| 24. | Gasoline and oil ........................... | ___ x Line 11 | 24. | |
| 25. | Repairs ........................... | ___ x Line 11 | 25. | |
| 26. | Licensing fees ........................... | ___ x Line 11 | 26. | |
| 27. | Registration fees ........................... | ___ x Line 11 | 27. | |
| 28. | Insurance ........................... | ___ x Line 11 | 28. | |
| 29. | Other expenses ........................... | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) ........................... | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed). ........................... | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) .... | ___ x Line 11 | 33. | |
| 34. | Lease payments ........................... | ___ x Line 11 | 34. | |
| 35. | Inclusion amount ........................... | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) ........... | | 36. | |
| 37. | Section 179 expense deduction ........................... | | *37. | |
| 38. | Special depreciation allowance ........................... | | **38. | |
| 39. | Current depreciation expense ........................... | | **39. | 17,472 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) ..... | | 40. | 17,472 |
| 41. | Value of employer-provided vehicle ........................... | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) ........... | | 42. | 17,472 |

* Not subject to business use percentage.     ** Already adjusted for business use percentage.

| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 17,472 |
|---|---|---|---|

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███████-4857                                                                  **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2017 KENWORTH T880 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 04/29/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**   Input                                            Deduction Allowed

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 7,020 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 12,620 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**   Input                                            Deduction Allowed

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | ___ x Line 11 | 24. | |
| 25. | Repairs | ___ x Line 11 | 25. | |
| 26. | Licensing fees | ___ x Line 11 | 26. | |
| 27. | Registration fees | ___ x Line 11 | 27. | |
| 28. | Insurance | ___ x Line 11 | 28. | |
| 29. | Other expenses | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | ___ x Line 11 | 33. | |
| 34. | Lease payments | ___ x Line 11 | 34. | |
| 35. | Inclusion amount | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 38,424 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 38,424 |
| 41. | Value of employer-provided vehicle | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 38,424 |

\* Not subject to business use percentage.        \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**   Standard Mileage Rate   13,100   Actual Expenses _____

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

�b██-4857                                                                  **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 2018 KENWORTH T270 |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 11/21/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**            Input                          **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . . | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . . | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed). . . . . . . . . . . . . . . . . | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . . . . . | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20. | 1,300 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . . . . . . | | 21. | 6,900 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**            Input                          **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2). . . . . . . . . . . . . . . . | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed). . . . . . . . . . . . . . . . . | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . | | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 35,890 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . | | 40. | 35,890 |
| 41. | Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . | | 42. | 35,890 |

* Not subject to business use percentage.            ** Already adjusted for business use percentage.

| | | |
|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses  35,890 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                              **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2018 KENWORTH T270 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 11/21/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          Input          **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 780 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 6,380 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          Input          **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | _____ x Line 11 | 24. | |
| 25. | Repairs | _____ x Line 11 | 25. | |
| 26. | Licensing fees | _____ x Line 11 | 26. | |
| 27. | Registration fees | _____ x Line 11 | 27. | |
| 28. | Insurance | _____ x Line 11 | 28. | |
| 29. | Other expenses | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. | Lease payments | _____ x Line 11 | 34. | |
| 35. | Inclusion amount | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 35,890 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 35,890 |
| 41. | Value of employer-provided vehicle | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 35,890 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**     Standard Mileage Rate _____     Actual Expenses     35,890

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████████-4857                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 2018 KENWORTH T270 |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 12/22/2022 |
| 4. | Odometer beginning mileage _____  ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**    **Input**                **Deduction Allowed**

| | | | | |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . . | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20. | 1,300 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . | | 21. | 6,900 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**    **Input**                **Deduction Allowed**

| | | | | |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 36,967 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . | 40. | 36,967 |
| 41. | Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . | 42. | 36,967 |

\* Not subject to business use percentage.        \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses    36,967

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

███-4857                                                                                            **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2023 INTL MV |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 03/01/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**     Input                                    Deduction Allowed

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 4,940 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 10,540 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**     Input                                    Deduction Allowed

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | _____ x Line 11 | 24. | |
| 25. | Repairs | _____ x Line 11 | 25. | |
| 26. | Licensing fees | _____ x Line 11 | 26. | |
| 27. | Registration fees | _____ x Line 11 | 27. | |
| 28. | Insurance | _____ x Line 11 | 28. | |
| 29. | Other expenses | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. | Lease payments | _____ x Line 11 | 34. | |
| 35. | Inclusion amount | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 30,088 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 30,088 |
| 41. | Value of employer-provided vehicle | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 30,088 |

   * Not subject to business use percentage.      ** Already adjusted for business use percentage.

**DEDUCTION TAKEN**     Standard Mileage Rate _____     Actual Expenses _____ 30,088

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
█████ -4857                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2023 INTL MV |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 03/01/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 40,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 40,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD** — Input — **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 40,000 x .655 | 12. | 26,200 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 26,200 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 26,200 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year | 40,000 x .28 | 19. | 11,200 |
| 20. | Prior depreciation allowance | | 20. | 4,160 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 15,360 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD** — Input — **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | _____ x Line 11 | 24. | |
| 25. | Repairs | _____ x Line 11 | 25. | |
| 26. | Licensing fees | _____ x Line 11 | 26. | |
| 27. | Registration fees | _____ x Line 11 | 27. | |
| 28. | Insurance | _____ x Line 11 | 28. | |
| 29. | Other expenses | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. | Lease payments | _____ x Line 11 | 34. | |
| 35. | Inclusion amount | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 30,088 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 30,088 |
| 41. | Value of employer-provided vehicle | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 30,088 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 30,088 |
|---|---|---|---|

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

███████ -4857                                                          **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 2023 INTL LT 625 |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 03/01/2011 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**     **Input**                    **Deduction Allowed**

| | | Input | | |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . . . . | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | 4,420 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . . . | 21. | 10,020 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**     **Input**                    **Deduction Allowed**

| | | Input | | |
|---|---|---|---|---|
| 23. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . . . . . | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . | | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ***39. | |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . . | | 40. | |
| 41. | Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . . . | | 42. | |

\* Not subject to business use percentage.       \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**     Standard Mileage Rate _____     Actual Expenses _____

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                                **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2019 INTL 4300 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 12/22/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance**<br>Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 260 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 5,860 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | x Line 11 | 24. | |
| 25. | Repairs | x Line 11 | 25. | |
| 26. | Licensing fees | x Line 11 | 26. | |
| 27. | Registration fees | x Line 11 | 27. | |
| 28. | Insurance | x Line 11 | 28. | |
| 29. | Other expenses | x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 33. | |
| 34. | Lease payments | x Line 11 | 34. | |
| 35. | Inclusion amount | x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 31,056 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 31,056 |
| 41. | Value of employer–provided vehicle | x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 31,056 |

\* Not subject to business use percentage.        \*\* Already adjusted for business use percentage.

| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 31,056 |
|---|---|---|---|

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

███████-4857                                                                   **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 2020 INTL 4300 |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 12/22/2022 |
| 4. | Odometer beginning mileage _____  ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          **Input**                                   **Deduction Allowed**

| | | | | |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . . . . | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20. | 286 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . | | 21. | 5,886 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          **Input**                                   **Deduction Allowed**

| | | | | |
|---|---|---|---|---|
| 23. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . . . . . | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 32,281 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . | 40. | 32,281 |
| 41. | Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . | 42. | 32,281 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses    32,281

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                                              **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2018 INTERNATIONAL 4300 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 12/15/2022 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | 806 |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 6,406 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | x Line 11 | 24. | |
| 25. | Repairs | x Line 11 | 25. | |
| 26. | Licensing fees | x Line 11 | 26. | |
| 27. | Registration fees | x Line 11 | 27. | |
| 28. | Insurance | x Line 11 | 28. | |
| 29. | Other expenses | x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 33. | |
| 34. | Lease payments | x Line 11 | 34. | |
| 35. | Inclusion amount | x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 28,885 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 28,885 |
| 41. | Value of employer-provided vehicle | x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 28,885 |

* Not subject to business use percentage.     ** Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate | Actual Expenses | 28,885 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
-4857                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  1.  2018INTL 8641
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . .  2.  For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . .  3.  01/25/2023
4. Odometer beginning mileage _____  ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | |
|---|---|---|
| 5. Total business mileage driven during the year . . . . . . . . . . | 5. | 25,000 |
| 6. Total commuting mileage driven during the year . . . . . . . . | 6. | |
| 7. Total medical mileage driven during year (to Sch A, Ln 1) . | 7. | |
| 8. Total charitable mileage driven during the year (to Sch A, Ln 11) . | 8. | |
| 9. Total other personal mileage driven during the year . . . . . | 9. | |
| 10. Total mileage driven during the year . . . . . . . . . . . . . . . | 10. | 25,000 |
| 11. Business use percentage (Line 5 divided by Line 10) . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          **Input**                        **Deduction Allowed**

| | Input | | Deduction Allowed |
|---|---|---|---|
| 12. Business miles driven | 25,000 x .655 | 12. | 16,375 |
| 13. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | | 14. | 16,375 |
| 15. Interest expense (carries to interest expense line of form on Line 2) . . . | x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) . . . | x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed). . . . . . . . . . . . | | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . | | 18. | 16,375 |
| **19. Standard Mileage Rate Depreciation Allowance** | | | |
| Total business mileage driven during the year . . . . . . . . . | 25,000 x .28 | 19. | 7,000 |
| 20. Prior depreciation allowance . . . . . . . . . . . . . . . . | | 20. | |
| 21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . | | 21. | 7,000 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          **Input**                        **Deduction Allowed**

| | Input | | Deduction Allowed |
|---|---|---|---|
| 23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 24. | |
| 25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 25. | |
| 26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 26. | |
| 27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 27. | |
| 28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 28. | |
| 29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2). . . . | x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed). . . . . . . . . . | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) . . . | x Line 11 | 33. | |
| 34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 34. | |
| 35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . | x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . | | 36. | |
| 37. Section 179 expense deduction . . . . . . . . . . . . . . . . | | *37. | |
| 38. Special depreciation allowance . . . . . . . . . . . . . . . . | | **38. | |
| 39. Current depreciation expense . . . . . . . . . . . . . . . . . | | **39. | 14,960 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 14,960 |
| 41. Value of employer–provided vehicle . . . . . . . . . . . . . | x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . | | 42. | 14,960 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 14,960 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
█████-4857                                                          **Keep for Your Records**

### VEHICLE INFORMATION

| | | |
|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. 2018 INTL 7708 |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. 01/25/2023 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | |

### CALCULATION OF BUSINESS USE PERCENTAGE

| | | |
|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . | 5. 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . | 6. |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . . . | 7. |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . . . | 8. |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . . . | 9. |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . . . . | 11. 100.0000 % |

### CALCULATION OF THE STANDARD MILEAGE RATE METHOD

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . . | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . | ___ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . . . | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** Total business mileage driven during the year . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20. | |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . | | 21. | 5,600 |

### CALCULATION OF THE ACTUAL EXPENSE METHOD

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . . . | ___ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . . | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | ___ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . . | | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 14,960 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . | | 40. | 14,960 |
| 41. | Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . . . . . . . . | ___ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . | | 42. | 14,960 |

* Not subject to business use percentage.          ** Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 14,960 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

███████-4857

**Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2017 INT 2666 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 09/29/2023 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 5,600 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | x Line 11 | 24. | |
| 25. | Repairs | x Line 11 | 25. | |
| 26. | Licensing fees | x Line 11 | 26. | |
| 27. | Registration fees | x Line 11 | 27. | |
| 28. | Insurance | x Line 11 | 28. | |
| 29. | Other expenses | x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 33. | |
| 34. | Lease payments | x Line 11 | 34. | |
| 35. | Inclusion amount | x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 12,204 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 12,204 |
| 41. | Value of employer-provided vehicle | x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 12,204 |

\* Not subject to business use percentage.    \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses    12,204

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

## 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

█████-4857                                                                **Keep for Your Records**

**VEHICLE INFORMATION**

| | | | |
|---|---|---|---|
| 1. | Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 2018 INTL 3487 |
| 2. | Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 01/26/2023 |
| 4. | Odometer beginning mileage _____  ending mileage _____ | | |

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**   **Input**                **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . . | _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed). . . . . . . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . . | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 20. | |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . | | 21. | 5,600 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**   **Input**                **Deduction Allowed**

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . . . | _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed). . . . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 15,143 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . | 40. | 15,143 |
| 41. | Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . . | 42. | 15,143 |

\* Not subject to business use percentage.        \*\* Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 15,143 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███-4857                                                                      **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. FREIGHTLINER BOX TRK
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. 10/02/2023
4. Odometer beginning mileage _____    ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | |
|---|---|---|
| 5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 5. | 4,000 |
| 6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . | 7. | |
| 8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . | 8. | |
| 9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . | 9. | |
| 10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 4,000 |
| 11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          **Input**          **Deduction Allowed**

| | Input | | Deduction Allowed |
|---|---|---|---|
| 12. Business miles driven | 4,000 x .655 | 12. | 2,620 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | 2,620 |
| 15. Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . . | _____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . | 18. | 2,620 |
| **19. Standard Mileage Rate Depreciation Allowance** | | | |
| Total business mileage driven during the year . . . . . . . . . . . . . . . | 4,000 x .28 | 19. | 1,120 |
| 20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | |
| 21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . | 21. | 1,120 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          **Input**          **Deduction Allowed**

| | Input | | Deduction Allowed |
|---|---|---|---|
| 23. Parking fees and tolls | | *23. | |
| 24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 24. | |
| 25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 25. | |
| 26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 26. | |
| 27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 27. | |
| 28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 28. | |
| 29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . . . . | _____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) . . . | _____ x Line 11 | 33. | |
| 34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 34. | |
| 35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . | 36. | |
| 37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **39. | 11,666 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . | 40. | 11,666 |
| 41. Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . | 42. | 11,666 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**     Standard Mileage Rate _____     Actual Expenses     11,666

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
███-4857                                                    **Keep for Your Records**

### VEHICLE INFORMATION

| | | | |
|---|---|---|---|
| 1. | Vehicle description | 1. | 2018 INTL 6124 |
| 2. | Carried to form or schedule | 2. | For Form Schedule C # 1 |
| 3. | Date vehicle was placed in service | 3. | 01/01/2023 |
| 4. | Odometer beginning mileage _____ ending mileage _____ | | |

### CALCULATION OF BUSINESS USE PERCENTAGE

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) | 8. | |
| 9. | Total other personal mileage driven during the year | 9. | |
| 10. | Total mileage driven during the year | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) | 11. | 100.0000 % |

### CALCULATION OF THE STANDARD MILEAGE RATE METHOD

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 12. | Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls | | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) | x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | | |
| | Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance | | 20. | |
| 21. | Accumulated depreciation allowance (Line 20 + 21) | | 21. | 5,600 |

### CALCULATION OF THE ACTUAL EXPENSE METHOD

| | | Input | | Deduction Allowed |
|---|---|---|---|---|
| 23. | Parking fees and tolls | | *23. | |
| 24. | Gasoline and oil | x Line 11 | 24. | |
| 25. | Repairs | x Line 11 | 25. | |
| 26. | Licensing fees | x Line 11 | 26. | |
| 27. | Registration fees | x Line 11 | 27. | |
| 28. | Insurance | x Line 11 | 28. | |
| 29. | Other expenses | x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) | x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) | x Line 11 | 33. | |
| 34. | Lease payments | x Line 11 | 34. | |
| 35. | Inclusion amount | x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. | Section 179 expense deduction | | *37. | |
| 38. | Special depreciation allowance | | **38. | |
| 39. | Current depreciation expense | | **39. | 15,143 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 15,143 |
| 41. | Value of employer−provided vehicle | x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 15,143 |

* Not subject to business use percentage.          ** Already adjusted for business use percentage.

| | | | |
|---|---|---|---|
| **DEDUCTION TAKEN** | Standard Mileage Rate _____ | Actual Expenses | 15,143 |

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                                              **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1.  2018 BOXTRK 8289
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2.  For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . .   3.  01/26/2023
4. Odometer beginning mileage _____   ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. | Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . | 5. | 20,000 |
| 6. | Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. | Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . | 7. | |
| 8. | Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . | 8. | |
| 9. | Total other personal mileage driven during the year . . . . . . . . . . . . . . . . | 9. | |
| 10. | Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | 20,000 |
| 11. | Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . | 11. | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          **Input**                    **Deduction Allowed**

| | | | |
|---|---|---|---|
| 12. | Business miles driven . . . . . . . . . . . . . . . . . . . 20,000 x .655 | 12. | 13,100 |
| 13. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | *13. | |
| 14. | Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . . | 14. | 13,100 |
| 15. | Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11 | 15. | |
| 16. | Property tax (carries from taxes line of form on Line 2) . . . . _____ x Line 11 | 16. | |
| 17. | Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . . . | 17. | |
| 18. | Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . | 18. | 13,100 |
| 19. | **Standard Mileage Rate Depreciation Allowance** | | |
| | Total business mileage driven during the year . . . . . . . . . . . . . . . 20,000 x .28 | 19. | 5,600 |
| 20. | Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | |
| 21. | Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . | 21. | 5,600 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          **Input**                    **Deduction Allowed**

| | | | |
|---|---|---|---|
| 23. | Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | *23. | |
| 24. | Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 24. | |
| 25. | Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 25. | |
| 26. | Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 26. | |
| 27. | Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 27. | |
| 28. | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 28. | |
| 29. | Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 29. | |
| 30. | Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | 30. | |
| 31. | Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . _____ x Line 11 | 31. | |
| 32. | Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . . . | 32. | |
| 33. | Interest expense (carries to interest expense line of form on Line 2) . . . . _____ x Line 11 | 33. | |
| 34. | Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 34. | |
| 35. | Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 35. | |
| 36. | Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . . | 36. | |
| 37. | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | *37. | |
| 38. | Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38. | |
| 39. | Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39. | 14,960 |
| 40. | Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | 40. | 14,960 |
| 41. | Value of employer-provided vehicle . . . . . . . . . . . . . . . . . . . . . _____ x Line 11 | 41. | |
| 42. | Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . . . . | 42. | 14,960 |

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**      Standard Mileage Rate _____      Actual Expenses  14,960

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
████-4857                                                                   **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  1. <u>2018 BOX TRK 7647</u>
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . .  2. <u>For Form Schedule C # 1</u>
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . .  3. <u>01/26/2023</u>
4. Odometer beginning mileage _____  ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . .  5. <u>20,000</u>
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . .  6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . .  7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . .  8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . .  9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . .  10. <u>20,000</u>
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . .  11. <u>100.0000</u> %

| **CALCULATION OF THE STANDARD MILEAGE RATE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|
| 12. Business miles driven | 20,000 x .655 | 12. | 13,100 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) | | 14. | 13,100 |
| 15. Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) | _____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) | | 17. | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) | | 18. | 13,100 |
| **19. Standard Mileage Rate Depreciation Allowance** | | | |
| Total business mileage driven during the year | 20,000 x .28 | 19. | 5,600 |
| 20. Prior depreciation allowance | | 20. | |
| 21. Accumulated depreciation allowance (Line 20 + 21) | | 21. | 5,600 |

| **CALCULATION OF THE ACTUAL EXPENSE METHOD** | **Input** | | **Deduction Allowed** |
|---|---|---|---|
| 23. Parking fees and tolls | _____ | *23. | |
| 24. Gasoline and oil | _____ x Line 11 | 24. | |
| 25. Repairs | _____ x Line 11 | 25. | |
| 26. Licensing fees | _____ x Line 11 | 26. | |
| 27. Registration fees | _____ x Line 11 | 27. | |
| 28. Insurance | _____ x Line 11 | 28. | |
| 29. Other expenses | _____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) | _____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) | _____ x Line 11 | 33. | |
| 34. Lease payments | _____ x Line 11 | 34. | |
| 35. Inclusion amount | _____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) | | 36. | |
| 37. Section 179 expense deduction | | *37. | |
| 38. Special depreciation allowance | | **38. | |
| 39. Current depreciation expense | | **39. | 14,960 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) | | 40. | 14,960 |
| 41. Value of employer–provided vehicle | _____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) | | 42. | 14,960 |

\* Not subject to business use percentage.         \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**      Standard Mileage Rate _____      Actual Expenses      14,960

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR
████-4857                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. 2016 BOX TRK 4623
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . 2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . 3. 05/05/2023
4. Odometer beginning mileage _____   ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

| | | | |
|---|---|---|---|
| 5. Total business mileage driven during the year . . . . . . . . . . . . | 5. | | 10,000 |
| 6. Total commuting mileage driven during the year . . . . . . . . . . . | 6. | | |
| 7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . | 7. | | |
| 8. Total charitable mileage driven during the year (to Sch A, Ln 11) . | 8. | | |
| 9. Total other personal mileage driven during the year . . . . . . . . | 9. | | |
| 10. Total mileage driven during the year . . . . . . . . . . . . . . . . | 10. | | 10,000 |
| 11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . | 11. | | 100.0000 % |

**CALCULATION OF THE STANDARD MILEAGE RATE METHOD**          **Input**                         **Deduction Allowed**

| | Input | | Deduction Allowed |
|---|---|---|---|
| 12. Business miles driven | 10,000 x .655 | 12. | 6,550 |
| 13. Parking fees and tolls | | *13. | |
| 14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . . | 14. | | 6,550 |
| 15. Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 15. | |
| 16. Property tax (carries from taxes line of form on Line 2) . . . . . . | _____ x Line 11 | 16. | |
| 17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . | 17. | | |
| 18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . | 18. | | 6,550 |
| **19. Standard Mileage Rate Depreciation Allowance** | | | |
| Total business mileage driven during the year . . . . . . . . . . . | 10,000 x .28 | 19. | 2,800 |
| 20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . | 20. | | |
| 21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . | 21. | | 2,800 |

**CALCULATION OF THE ACTUAL EXPENSE METHOD**          **Input**                         **Deduction Allowed**

| | Input | | Deduction Allowed |
|---|---|---|---|
| 23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . | | *23. | |
| 24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 24. | |
| 25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 25. | |
| 26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 26. | |
| 27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 27. | |
| 28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 28. | |
| 29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 29. | |
| 30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . | | 30. | |
| 31. Property tax (carries to taxes line of form on Line 2) . . . . . . . | _____ x Line 11 | 31. | |
| 32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . | | 32. | |
| 33. Interest expense (carries to interest expense line of form on Line 2) . . . . | _____ x Line 11 | 33. | |
| 34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 34. | |
| 35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ x Line 11 | 35. | |
| 36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . | | 36. | |
| 37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . | | *37. | |
| 38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . | | **38. | |
| 39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . | | **39. | 12,337 |
| 40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . . | | 40. | 12,337 |
| 41. Value of employer-provided vehicle . . . . . . . . . . . . . . . . . | _____ x Line 11 | 41. | |
| 42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . | | 42. | 12,337 |

* Not subject to business use percentage.          ** Already adjusted for business use percentage.

**DEDUCTION TAKEN**    Standard Mileage Rate _____    Actual Expenses    12,337

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 AUTO EXPENSE WORKSHEET

PATRICK D HORACE SR

████-4857                                                                    **Keep for Your Records**

**VEHICLE INFORMATION**

1. Vehicle description . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  1. 2017 FLINER3630
2. Carried to form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  2. For Form Schedule C # 1
3. Date vehicle was placed in service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  3. 03/01/2023
4. Odometer beginning mileage _____ ending mileage _____

**CALCULATION OF BUSINESS USE PERCENTAGE**

5. Total business mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . .  5. _____17,000
6. Total commuting mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . .  6. _____
7. Total medical mileage driven during year (to Sch A, Ln 1) . . . . . . . . . . . . . . .  7. _____
8. Total charitable mileage driven during the year (to Sch A, Ln 11) . . . . . . . . . .  8. _____
9. Total other personal mileage driven during the year . . . . . . . . . . . . . . . . . . .  9. _____
10. Total mileage driven during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  10. _____17,000
11. Business use percentage (Line 5 divided by Line 10) . . . . . . . . . . . . . . . . . . .  11. 100.0000 %

| CALCULATION OF THE STANDARD MILEAGE RATE METHOD | Input | | Deduction Allowed |
|---|---|---|---|

12. Business miles driven . . . . . . . . . . . . . . . . . . . . . . . . . . . _____17,000 x .655   12. 11,135
13. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  *13. _____
14. Total automobile expenses (Line 12 through Line 14) (carries to auto expense line of form on Line 2) . . . . . .  14. 11,135
15. Interest expense (carries to interest expense line of form on Line 2) . . . .  _____ x Line 11   15. _____
16. Property tax (carries from taxes line of form on Line 2) . . . . . . . . . . .  _____ x Line 11   16. _____
17. Property tax to Schedule A, Line 5c (Line 17 input less Line 17 deduction allowed) . . . . . . . . . . . . . . . . . . .  17. _____
18. Total expenses using SMR Method (Line 15 through Line 17) . . . . . . . . . . . . . . .  18. 11,135
19. **Standard Mileage Rate Depreciation Allowance**
    Total business mileage driven during the year . . . . . . . . . . . . . . . . .  _____17,000 x .28   19. 4,760
20. Prior depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  20. _____
21. Accumulated depreciation allowance (Line 20 + 21) . . . . . . . . . . . . . . . . . . . . .  21. 4,760

| CALCULATION OF THE ACTUAL EXPENSE METHOD | Input | | Deduction Allowed |
|---|---|---|---|

23. Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  *23. _____
24. Gasoline and oil . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   24. _____
25. Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   25. _____
26. Licensing fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   26. _____
27. Registration fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   27. _____
28. Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   28. _____
29. Other expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   29. _____
30. Total automobile expenses (Line 23 through 29) (carries to auto expense line of form on Line 2) . . . . . . . . .  30. _____
31. Property tax (carries to taxes line of form on Line 2) . . . . . . . . . . .  _____ x Line 11   31. _____
32. Property tax to Schedule A, Line 5c (Line 31 input less Line 31 deduction allowed) . . . . . . . . . . . . . . . . . . .  32. _____
33. Interest expense (carries to interest expense line of form on Line 2) . . . .  _____ x Line 11   33. _____
34. Lease payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   34. _____
35. Inclusion amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   35. _____
36. Total lease expense (Line 34 less Line 35) (carries to lease expense line of form on Line 2) . . . . . . . . . . . .  36. _____
37. Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  *37. _____
38. Special depreciation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **38. _____
39. Current depreciation expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **39. 16,314
40. Total depreciation expense (Line 36 to Line 38) (carries to depreciation expense line of form on Line 2) . . .  40. 16,314
41. Value of employer–provided vehicle . . . . . . . . . . . . . . . . . . . .  _____ x Line 11   41. _____
42. Total expenses using Actual Expense Method (total of Lines 30, 31, 33, 36, 40, and 41) . . . . . . . . . . . .  42. 16,314

\* Not subject to business use percentage.          \*\* Already adjusted for business use percentage.

**DEDUCTION TAKEN**     Standard Mileage Rate _____     Actual Expenses _____16,314

**Note:** The program automatically optimizes between the Actual and SMR methods for the first year the vehicle was placed in service. Otherwise, the program carries forward the method used the previous year. See the tax code and regulations for information on switching between the Actual and SMR methods in subsequent years.

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

██████-4857                                                                    **Keep for Your Records**

Vehicle:  2019 INTERNATION MV4X2

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2019 | 100 | 14,000 | 19,084 | |
| 2. 2020 | 100 | 38,872 | 30,536 | |
| 3. 2021 | 100 | 20,000 | 18,321 | |
| 4. 2022 | 100 | 30,000 | | |
| 5. | | | | |
| A. Total | | 102,872 | 67,941 | |
| B. Total miles in prior years for months of business use | | 102,872 | | |
| C. Total business miles included in Line B miles | | 102,872 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA      Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.      A0509S                                      23_LSPLAW

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

**Keep for Your Records**

Vehicle: 2019 INT MV4X2 (2)

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2019 | 100 | 14,000 | 19,084 | |
| 2. 2020 | 100 | 26,000 | 30,535 | |
| 3. 2021 | 100 | 20,000 | 18,321 | |
| 4. 2022 | 100 | 30,000 | | |
| 5. | | | | |
| A. Total | | 90,000 | 67,940 | |
| B. Total miles in prior years for months of business use | | 90,000 | | |
| C. Total business miles included in Line B miles | | 90,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.    A0509S

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████████                                                                    **Keep for Your Records**

Vehicle: 2020 INT MV

|  | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2019 | 100 | 40,000 | 19,235 | |
| 2. 2020 | 100 | 29,500 | 30,776 | |
| 3. 2021 | 100 | 40,000 | 18,466 | |
| 4. 2022 | 100 | 30,000 | | |
| 5. | | | | |
| A. Total | | 139,500 | 68,477 | |
| B. Total miles in prior years for months of business use | | 139,500 | | |
| C. Total business miles included in Line B miles | | 139,500 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA      Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.      A0509S                                23_LSPLAW

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

**Keep for Your Records**

Vehicle: 2016 INT MV

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2019 | 100 | 40,000 | 23,102 | |
| 2. 2020 | 100 | 32,000 | 13,862 | |
| 3. 2021 | 100 | 19,000 | 8,317 | |
| 4. 2022 | 100 | 29,250 | | |
| 5. | | | | |
| A. Total | | 120,250 | 45,281 | |
| B. Total miles in prior years for months of business use | | 120,250 | | |
| C. Total business miles included in Line B miles | | 120,250 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 2,000 | | |
| F. Total business miles included in Line E miles | | 2,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████-4857

**Keep for Your Records**

Vehicle: 2016 INT MV /2

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2019 | 100 | 70,000 | 23,102 | |
| 2. 2020 | 100 | 28,000 | 13,862 | |
| 3. 2021 | 100 | 19,000 | 8,317 | |
| 4. 2022 | 100 | 25,000 | | |
| 5. | | | | |
| A. Total | | 142,000 | 45,281 | |
| B. Total miles in prior years for months of business use | | 142,000 | | |
| C. Total business miles included in Line B miles | | 142,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 3,500 | | |
| F. Total business miles included in Line E miles | | 3,500 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████ -4857

**Keep for Your Records**

Vehicle:  2019 INT MV

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2019 | 100 | 30,000 | 38,808 | |
| 2.  2020 | 100 | 38,872 | 23,285 | |
| 3.  2021 | 100 | 20,000 | 13,971 | |
| 4.  2022 | 100 | 24,000 | | |
| 5. | | | | |
| A.  Total | | 112,872 | 76,064 | |
| B.  Total miles in prior years for months of business use | | 112,872 | | |
| C.  Total business miles included in Line B miles | | 112,872 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

FDA      Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.      A0509S                                      23_LSPLAW

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

-4857                                                                                    **Keep for Your Records**

Vehicle:  2020 INTERNATION TRK

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2020 | 100 | 30,000 | 17,000 | |
| 2.  2021 | 100 | 20,000 | 27,200 | |
| 3.  2022 | 100 | 22,500 | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 72,500 | 44,200 | |
| B.  Total miles in prior years for months of business use | | 72,500 | | |
| C.  Total business miles included in Line B miles | | 72,500 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

FDA     Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.     A0509S                                    23_LSPLAW

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████-4857

**Keep for Your Records**

Vehicle:  2020 INTERNATIONAL TRUCK

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2020 | 100 | 35,000 | 19,000 | |
| 2. 2021 | 100 | 20,000 | 30,400 | |
| 3. 2022 | 100 | 20,000 | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 75,000 | 49,400 | |
| B. Total miles in prior years for months of business use | | 75,000 | | |
| C. Total business miles included in Line B miles | | 75,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA     Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.     A0509S                                          23_LSPLAW

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████-4857

**Keep for Your Records**

Vehicle:  2016 PETERBILT 579

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2021 | 100 | 16,000 | 15,756 | |
| 2.  2022 | 100 | 19,000 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 35,000 | 15,756 | |
| B.  Total miles in prior years for months of business use | | 35,000 | | |
| C.  Total business miles included in Line B miles | | 35,000 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

█████ -4857

**Keep for Your Records**

Vehicle: 2016 PETERBILT 579

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2021 | 100 | 35,000 | 15,756 | |
| 2. 2022 | 100 | 20,000 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 55,000 | 15,756 | |
| B. Total miles in prior years for months of business use | | 55,000 | | |
| C. Total business miles included in Line B miles | | 55,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.    A0509S    23_LSPLAW

**2023 DEPRECIATION AND MILEAGE RECORDS**

PATRICK D HORACE SR

████ -4857                                                                    **Keep for Your Records**

Vehicle: 2022 INTERNATION BOX TRUCK

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2021 | 100 | 40,000 | 10,179 | |
| 2. 2022 | 100 | 28,000 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 68,000 | 10,179 | |
| B. Total miles in prior years for months of business use | | 68,000 | | |
| C. Total business miles included in Line B miles | | 68,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 40,000 | | |
| F. Total business miles included in Line E miles | | 40,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████-4857                                                                    **Keep for Your Records**

Vehicle: 2022 INTERNATIONAL BOX TRUCK

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2021 | 100 | 17,000 | 10,200 | |
| 2. 2022 | 100 | 17,000 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 34,000 | 10,200 | |
| B. Total miles in prior years for months of business use | | 34,000 | | |
| C. Total business miles included in Line B miles | | 34,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.    A0509S                                         23_LSPLAW

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████ -4857

**Keep for Your Records**

Vehicle: 2016 KENWORTH

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2021 | 100 | 15,000 | | |
| 2. 2022 | 100 | 16,100 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 31,100 | | |
| B. Total miles in prior years for months of business use | | 31,100 | | |
| C. Total business miles included in Line B miles | | 31,100 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████-4857

**Keep for Your Records**

Vehicle:  2016 KENWORTH

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2021 | 100 | 16,000 | 12,015 | |
| 2. 2022 | 100 | 16,000 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 32,000 | 12,015 | |
| B. Total miles in prior years for months of business use | | 32,000 | | |
| C. Total business miles included in Line B miles | | 32,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA     Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.     A0509S

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████-4857

**Keep for Your Records**

Vehicle: 2021 FORD 450

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2021 | 100 | 40,000 | 18,200 | |
| 2. 2022 | 100 | 28,000 | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 68,000 | 18,200 | |
| B. Total miles in prior years for months of business use | | 68,000 | | |
| C. Total business miles included in Line B miles | | 68,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████ -4857                                                                    **Keep for Your Records**

Vehicle:  2017 KENWORTH T880

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2022 | 100 | 27,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 27,000 | | |
| B.  Total miles in prior years for months of business use | | 27,000 | | |
| C.  Total business miles included in Line B miles | | 27,000 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████-4857                                                                          **Keep for Your Records**

Vehicle:  2018 KENWORTH T270

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2022 | 100 | 5,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 5,000 | | |
| B. Total miles in prior years for months of business use | | 5,000 | | |
| C. Total business miles included in Line B miles | | 5,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

**Keep for Your Records**

Vehicle:  2018 KENWORTH T270

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2022 | 100 | 3,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 3,000 | | |
| B.  Total miles in prior years for months of business use | | 3,000 | | |
| C.  Total business miles included in Line B miles | | 3,000 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

FDA      Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.        A0509S                                                  23_LSPLAW

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████-4857                                                                    **Keep for Your Records**

Vehicle: 2018 KENWORTH T270

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2022 | 100 | 5,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 5,000 | | |
| B. Total miles in prior years for months of business use | | 5,000 | | |
| C. Total business miles included in Line B miles | | 5,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.    A0509S                                      23_LSPLAW

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

█████-4857

**Keep for Your Records**

Vehicle:  2023 INTL MV

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2022 | 100 | 19,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 19,000 | | |
| B.  Total miles in prior years for months of business use | | 19,000 | | |
| C.  Total business miles included in Line B miles | | 19,000 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

# 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

▮▮▮▮-4857                                                                 **Keep for Your Records**

Vehicle:  2023 INTL MV

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2022 | 100 | 16,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 16,000 | | |
| B.  Total miles in prior years for months of business use | | 16,000 | | |
| C.  Total business miles included in Line B miles | | 16,000 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 40,000 | | |
| F.  Total business miles included in Line E miles | | 40,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████-4857                                                                    **Keep for Your Records**

Vehicle: 2023 INTL LT 625

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1.  2022 | 100 | 17,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A.  Total | | 17,000 | | |
| B.  Total miles in prior years for months of business use | | 17,000 | | |
| C.  Total business miles included in Line B miles | | 17,000 | | |
| D.  Months of business use this year | | | | |
| E.  Total miles in this year for months of business use | | 20,000 | | |
| F.  Total business miles included in Line E miles | | 20,000 | | |
| G.  Line F / Line E x Line D / months owned in year | | | | |

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████-4857

Keep for Your Records

Vehicle: 2019 INTL 4300

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2022 | 100 | 1,000 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 1,000 | | |
| B. Total miles in prior years for months of business use | | 1,000 | | |
| C. Total business miles included in Line B miles | | 1,000 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

FDA     Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.          A0509S                                    23_LSPLAW

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

███████-4857                                                                                    **Keep for Your Records**

Vehicle: 2020 INTL 4300

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2022 | 100 | 1,100 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 1,100 | | |
| B. Total miles in prior years for months of business use | | 1,100 | | |
| C. Total business miles included in Line B miles | | 1,100 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

## 2023 DEPRECIATION AND MILEAGE RECORDS

PATRICK D HORACE SR

████ -4857                                                                                    **Keep for Your Records**

Vehicle: 2018 INTERNATIONAL 4300

| | Business % | Business Miles | Depr Actually Claimed | Other Basis Adjustment |
|---|---|---|---|---|
| 1. 2022 | 100 | 3,100 | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| A. Total | | 3,100 | | |
| B. Total miles in prior years for months of business use | | 3,100 | | |
| C. Total business miles included in Line B miles | | 3,100 | | |
| D. Months of business use this year | | | | |
| E. Total miles in this year for months of business use | | 20,000 | | |
| F. Total business miles included in Line E miles | | 20,000 | | |
| G. Line F / Line E x Line D / months owned in year | | | | |

Form **4797** AMT

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**
Attach to your tax return.
Go to www.irs.gov/Form4797 for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**FOR AMT PURPOSES ONLY**

20**23**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| PATRICK D HORACE SR & LAQUENCY M HORACE | ▮▮▮-4857 |

| | |
|---|---|
| **1a** Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099–B or 1099–S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft –– Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements & expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 0 |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long–term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | 0 |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 | **11** | ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable | **12** | | |
| **13** Gain, if any, from line 31 | **13** | | 43,684 |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | | |
| **17** Combine lines 10 through 16 | **17** | | 43,684 |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | |
|---|---|---|
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income–producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | 43,684 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2023)
AMT ONLY

XQB    23  47971    BWO 1040    Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

**FOR AMT PURPOSES ONLY**

Form 4797AMT (2023)                                                                                                                Page **2**

## Part III  Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 2016 INT MV | 08/02/2018 | 03/15/2023 |
| B | 2016 INT MV /2 | 08/02/2018 | 05/01/2023 |
| C | | | |
| D | | | |

| | These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1a before completing.). | 20 | 25,000 | 30,000 | | |
| 21 | Cost or other basis plus expense of sale . . . . . . . . . . . | 21 | 57,756 | 57,756 | | |
| 22 | Depreciation (or depletion) allowed or allowable . . . . . . | 22 | 52,098 | 52,098 | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . . . . . . | 23 | 5,658 | 5,658 | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . . . . . . . | 24 | 19,342 | 24,342 | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . . . | 25a | 52,098 | 52,098 | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . . . . . . . . | 25b | 19,342 | 24,342 | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter –0– on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions . . | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . . . . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e . . . . . . . . . . . . . . . . . . . . . . . . | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 . . . . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . . . . . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . . . . . . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . . . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . . . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See inst. | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . . . . . . . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . . . . . . . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . . . . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions . . | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 43,684 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . . . . | 31 | 43,684 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |

## Part IV  Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . . | 35 | | |

XQB   **23  4797A2**   BWO 1040   Form Software Copyright 1996 – 2024 HRB Tax Group, Inc.

Form **4797** (2023)
**AMT ONLY**

# 2023 QUALIFIED BUSINESS INCOME DEDUCTION WORKSHEET
## DETAIL BY BUSINESS

PATRICK  D  HORACE  SR  &  LAQUENCY  M  HORACE                                                                    ▮-4857

| | |
|---|---|
| Schedule/Form | SchC # 1 |
| Business Name | PATRICKS |
| EIN/SSN | ▮-4857 |
| Business Type | Non-Spec |
| Included in Aggregation # | |
| PTP Income | No |

**Qualified Business Income (QBI)**

1. Specified Business Income/Loss from Sch/Form
2. Non-Specified Business Income/Loss from Sch/Form          -160101
       Less applicable adjustments from 1040 Schedule 1
       (includes SE Tax, SEHIN, & Qual Retirement plans)
3. QBID Qualifed Losses and ST Gains from Asset Disposition
4. Net Qualifed Business Income (QBI) (sum L1 – L3)          -160101

**Qualified Other Income (QOI)**

5. Qualified REIT Sec 199A Dividends from 1099-DIV and K-1s
6. Qualfied Other Income from PTPs
7. QOI Qualifed Losses and ST Gains from Disposition incl Sale of PTP
8. Net Qualfied Other Income (QOI) (L5 + L6 + L7)

9. Net QBI and QOI (L4 + L8)                                 -160101

## 2023 FORM 8867 DUE DILIGENCE

PATRICK D HORACE SR & LAQUENCY M HORACE

█████-4857                                                    **Keep for Your Records**

ALL DEPENDENTS ARE THE CHILDREN OF THE TP AND SP LIVED WITH THEM ALL
YEAR AND RELIED UPON THEM FOR THEIR SUPPORT
PEYDON WAS A FULL TIME STUDENT AT CENTRAL TEXAS COLLEGE IN KILLEEN TX
PATRICK WAS A FULL TIME STUDENT AT CENTRAL TX A&M UNIVERSITY IN KILLEEN
TX
JORDAN WAS A FULL TIME STUDENT AT STEPHEN F AUSTIN IN NACOGDOCHES TX
THERE ARE NO EDUCATION CREDITS CLAIMED BECAUSE THEY WERE USING VETERANS
BENEFITS PROVIDED BY THE SP MILITARY SERVICE
THE TP OPERATES A DELIVERLY SERVICE WITH 33 TRKS
DATE INFORMATION WAS OBTAINED: 04-18-2024
INFORMATION WAS OBTAINED FROM: PATRICK D HORACE SR & LAQUENCY M HORACE

_____   _____        _____   _____
Taxpayer Signature              Date               Spouse Signature             Date

Supporting Schedules                                                          2023

Name : PATRICK D HORACE SR & LAQUENCY M HORACE                    SSN : ███-4857

------------------------------------------------------------------------------------

   Election Not to Take Special Depreciation Allowance

------------------------------------------------------------------------------------

IN ACCORDANCE WITH INTERNAL REVENUE CODE SECTION 168(K)(7) I AM ELECTING TO NOT CLAIM THE
ADDITIONAL DEPRECIATION DEDUCTION FOR TAX YEAR 2023 FOR MACRS 5 YEAR PROPERTY


                2023 NOL DEDUCTION SUMMARY STATEMENT

HORACE SR

███-4857
_____

NET OPERATING LOSSES AVAILABLE IN 2023. . . . . . . . . .                222,337


MODIFIED TAXABLE INCOME (BEFORE NOL DEDUCTION). . . . . . .


TOTAL NOL DEDUCTION (LIMITED TO MODIFIED TAXABLE INCOME). .


QUALIFIED BUSINESS INCOME DEDUCTION. . . . . .


NET OPERATING LOSSES CARRIED FORWARD TO 2024. . . . . . .                222,337


                  2023 NOL DEDUCTION STATEMENT

HORACE SR

███-4857
------------------------------------------------------------------------------------

CARRYOVER GENERATED FOR TAX YEAR 2022 . . . $                          222,337
       TOTAL AMOUNT ABSORBED . . . . $
       AVAILABLE FOR CARRYOVER TO 2023 . . . . . . . $                  222,337

                2023 NET OPERATING LOSS WORKSHEET

HORACE SR

███-4857
_____


NET OPERATING LOSS INFORMATION
A. CARRYOVER YEAR . . . . . . . . . . . . . . . . . .                      2023
B. NOL YEAR . . . . . . . . . . . . . . . . . . . .                        2022
C. NOL AMOUNT . . . . . . . . . . . . . . . . . . .                      222,337
D(1). CARRYOVERS FROM YEARS BEFORE BOTH A & B . . . .
D(2). CARRYBACKS FROM YEARS BEFORE B . . . . . . . . .

COMPUTATION OF MODIFIED TAXABLE INCOME
1. TAXABLE INCOME FOR YEAR A . . . . . . . . . . .

```
2. AMOUNT FROM D(1) . . . . . . . . . . . . . . .
3. SUBTRACT LINE 2 FROM LINE 1 . . . . . . . . . .
4. MODIFICATIONS TO TAXABLE INCOME . . . . . . . .
5. AMOUNT FROM D(2) . . . . . . . . . . . . . . .
6. ADD LINES 4 AND 5 . . . . . . . . . . . . . .
7A. MODIFIED TAXABLE INCOME (LINE 3 + LINE 6). . . .
7B. NOL LIMIT FOR YEARS AFTER 2017 . . . . . . . . .
8. NOL ON LINE C ABSORBED THIS YEAR . . . . . . . .
9. NOL ON LINE C CARRIED OVER TO SUBSEQUENT YEAR. .                      222,337
-----------------------------------------------------------------------------------------------
```

FEDERAL DEPRECIATION SCHEDULE                                                                                                    2023

Name: PATRICK D HORACE SR & LAQUENCY M HORACE

SSN: ████-4857

---------------------------------------------------------------------------------------------------------------------------------

For Form Schedule C # 1

---------------------------------------------------------------------------------------------------------------------------------

| Description | Date | Method - Life | Cost | Prior 179 | Current 179 | Pr Spec Allow | Curr Spec Allow | Basis | Prior Depr | Current Depr | Accum Depr | Adj Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAILER | 01/10/2016 | 200DBHY-5.0 | 1300 | 1300 | | | | | | | | |
| TRAILER2 | 03/05/2017 | 200DBHY-7.0 | 32000 | 32000 | | | | | | | | |
| 2019 TRAILER | 01/19/2019 | 200DBHY-7.0 | 6000 | | | | | 6000 | 4124 | 536 | 4660 | 1340 |
| 2019 INTERNATION MV4X2 | 05/23/2019 | 200DBHY-5.0 | 95423 | | | | | 95423 | 78934 | 6596 | 85530 | 9893 |
| 2019 INT MV4X2 (2) | 05/23/2019 | 200DBHY-5.0 | 95422 | | | | | 95422 | 78933 | 6596 | 85529 | 9893 |
| 2020 INT MV | 09/25/2019 | 200DBHY-5.0 | 96175 | | | | | 96175 | 79556 | 6648 | 86204 | 9971 |
| *2016 INT MV | 08/02/2018 | 200DBHY-5.0 | 57756 | | | | | 57756 | 53598 | 1663 | 53598 | 4158 |
| *2016 INT MV /2 | 08/02/2018 | 200DBHY-5.0 | 57756 | | | | | 57756 | 53598 | 1663 | 55261 | 2495 |
| 2019 INT MV | 08/19/2018 | 200DBHY-5.0 | 97020 | | | | | 97020 | 90035 | 2794 | 92829 | 4191 |
| 2020 INTERNATION TRK | 07/01/2020 | 200DBHY-5.0 | 95000 | 10000 | | | | 85000 | 60520 | 9792 | 70312 | 14688 |
| 2020 INTERNATION AL TRUCK | 07/01/2020 | 200DBHY-5.0 | 95000 | | | | | 95000 | 67640 | 10944 | 78584 | 16416 |
| 2021 TRAILER | 12/29/2020 | 200DBHY-7.0 | 88650 | | | 88650 | | | | | | |
| 2016 PETERBILT 579 | 08/02/2021 | 200DBHY-5.0 | 78782 | | | | | 78782 | 40966 | 15126 | 56092 | 22690 |
| 2016 PETERBILT 579 | 08/02/2021 | 200DBHY-5.0 | 78782 | | | | | 78782 | 40966 | 15126 | 56092 | 22690 |
| 2022 INTERNATION BOX TRUCK | 04/12/2021 | 200DBHY-5.0 | 100896 | 50000 | | | | 50896 | 26466 | 9772 | 36238 | 14658 |
| 2022 INTERNATION AL BOX TRUCK | 04/12/2021 | 200DBHY-5.0 | 100896 | | | | | 100896 | 26600 | 9800 | 36400 | 64496 |

| Description | Date | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2016 KENWORTH | 06/14/2021 | 200DBHY-5.0 | 61323 | 61323 | | | | | | |
| 2016 KENWORTH | 06/14/2021 | 200DBHY-5.0 | 60073 | | | 60073 | 31238 | 11534 | 42772 | 17301 |
| 2021 FORD 450 | 05/31/2021 | 200DBHY-5.0 | 111000 | 20000 | | 91000 | 47320 | 17472 | 64792 | 26208 |
| MISC SMALL TOOLS/EQUIP | 07/01/2022 | 200DBMQ-7.0 | 5077 | | 5077 | | | | | |
| 2017 KENWORTH T880 | 04/29/2022 | 200DBMQ-5.0 | 128080 | | | 128080 | 32020 | 38424 | 32020 | 96060 |
| 2018 KENWORTH T270 | 11/21/2022 | 200DBMQ-5.0 | 94447 | | | 94447 | 4722 | 35890 | 40612 | 53835 |
| 2018 KENWORTH T270 | 11/21/2022 | 200DBMQ-5.0 | 94447 | | | 94447 | 4722 | 35890 | 40612 | 53835 |
| 2018 KENWORTH T270 | 12/22/2022 | 200DBMQ-5.0 | 97282 | | | 97282 | 4864 | 36967 | 41831 | 55451 |
| 2023 INTL MV | 03/01/2022 | 200DBMQ-5.0 | 115723 | | | 115723 | 40503 | 30088 | 70591 | 45132 |
| 2023 INTL MV | 03/01/2022 | 200DBMQ-5.0 | 115723 | | | 115723 | 40503 | 30088 | 70591 | 45132 |
| 2023 INTL LT 625 | 03/01/2011 | 200DBMQ-5.0 | 169279 | | | 169279 | 2336 | | 2336 | 166943 |
| 2019 INTL 4300 | 12/22/2022 | 200DBMQ-5.0 | 81727 | | | 81727 | 4086 | 31056 | 35142 | 46585 |
| 2020 INTL 4300 | 12/22/2022 | 200DBMQ-5.0 | 84951 | | | 84951 | 4248 | 32281 | 36529 | 48422 |
| 2018 INTERNATIONAL 4300 | 12/15/2022 | 200DBMQ-5.0 | 76013 | | | 76013 | 3801 | 28885 | 32686 | 43327 |
| 2018INTL 8641 | 01/25/2023 | 200DBHY-5 | 74800 | | | 74800 | | 14960 | 14960 | 59840 |
| 2018 INTL 7708 | 01/25/2023 | 200DBHY-5 | 74800 | | | 74800 | | 14960 | 14960 | 59840 |
| 2017 INT 2666 | 09/29/2023 | 200DBHY-5 | 61022 | | | 61022 | | 12204 | 12204 | 48818 |
| 2018 INTL 3487 | 01/26/2023 | 200DBHY-5 | 75714 | | | 75714 | | 15143 | 15143 | 60571 |
| FREIGHTLINER BOX TRK | 10/02/2023 | 200DBHY-5 | 58331 | | | 58331 | | 11666 | 11666 | 46665 |
| 2018 INTL 6124 | 01/01/2023 | 200DBHY-5 | 75714 | | | 75714 | | 15143 | 15143 | 60571 |
| 2018 BOXTRK 8289 | 01/26/2023 | 200DBHY-5 | 74800 | | | 74800 | | 14960 | 14960 | 59840 |
| 2018 BOX TRK 7647 | 01/26/2023 | 200DBHY-5 | 74800 | | | 74800 | | 14960 | 14960 | 59840 |
| 2016 BOX TRK 4623 | 05/05/2023 | 200DBHY-5 | 61685 | | | 61685 | | 12337 | 12337 | 49348 |

| Description | Date | Method-Life | Cost | Prior 179 | Current 179 | Pr Spec Allow | Curr Spec Allow | Basis | Prior Depr | Current Depr | Accum Depr | Adj Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 FLINER3630 | 03/01/2023 | 200DBHY-5 | 81571 | | | | | 81571 | | 16314 | 16314 | 65257 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 ASSETS SUBTOTALS: | | | 3185240 | 174623 | | 93727 | | 2916890 | 922299 | 568278 | 1450490 | 1466400 |
| LESS SMR VEHICLES: | | | 185836 | | | | | 185836 | | 40087 | | |
| TOTALS: | | | 2999404 | 174623 | | 93727 | | 2731054 | 922299 | 528191 | 1450490 | 1466400 |

FEDERAL AMT DEPRECIATION SCHEDULE                                        2023

Name: PATRICK D HORACE SR & LAQUENCY M HORACE

SSN: ███-4857

For Form Schedule C # 1

| Description | Date | Method-Life | Cost | Prior 179 | Current 179 | Pr Spec Allow | Curr Spec Allow | Basis | Prior Depr | Current Depr | Accum Depr | Adj Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAILER | 01/10/2016 | 200DBHY-5.0 | 1300 | 1300 | | | | | | | | |
| TRAILER2 | 03/05/2017 | 200DBHY-7.0 | 32000 | 32000 | | | | | | | | |
| 2019 TRAILER | 01/19/2019 | 200DBHY-7.0 | 6000 | | | | | 6000 | 3428 | 735 | 4163 | 1837 |
| 2019 INTERNATION MV4X2 | 05/23/2019 | 200DBHY-5.0 | 95423 | | | | | 95423 | 71577 | 2 | 71579 | 23844 |
| 2019 INT MV4X2 (2) | 05/23/2019 | 200DBHY-5.0 | 95422 | | | | | 95422 | 71576 | 2 | 71578 | 23844 |
| 2020 INT MV | 09/25/2019 | 200DBHY-5.0 | 96175 | | | | | 96175 | 72141 | 1 | 72142 | 24033 |
| *2016 INT MV | 08/02/2018 | 200DBHY-5.0 | 57756 | | | | | 57756 | 52096 | 2 | 52098 | 5658 |
| *2016 INT MV /2 | 08/02/2018 | 200DBHY-5.0 | 57756 | | | | | 57756 | 52096 | 2 | 52098 | 5658 |
| 2019 INT MV | 08/19/2018 | 200DBHY-5.0 | 97020 | | | | | 97020 | 87512 | 2 | 87514 | 9506 |
| 2020 INTERNATION TRK | 07/01/2020 | 200DBHY-5.0 | 95000 | 10000 | | | | 85000 | 49598 | 212500 | 262098 | |
| 2020 INTERNATIONAL TRUCK | 07/01/2020 | 200DBHY-5.0 | 95000 | | | | | 95000 | 55433 | 237500 | 292933 | |
| 2021 TRAILER | 12/29/2020 | 200DBHY-7.0 | 88650 | | | 88650 | | | | | | |
| 2016 PETERBILT 579 | 08/02/2021 | 200DBHY-5.0 | 78782 | | | | | 78782 | 31906 | 14063 | 45969 | 32813 |

| Description | Date | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2016 PETERBILT 579 | 08/02/2021 | 200DBHY-5.0 | 78782 | | | 78782 | 31906 | 14063 | 45969 | 32813 |
| 2022 INTERNATION BOX TRUCK | 04/12/2021 | 200DBHY-5.0 | 100896 | 50000 | | 50896 | 20612 | 9085 | 29697 | 21199 |
| 2022 INTERNATIONAL BOX TRUCK | 04/12/2021 | 200DBHY-5.0 | 100896 | | | 100896 | 26600 | 201792 | 228392 | |
| 2016 KENWORTH | 06/14/2021 | 200DBHY-5.0 | 61323 | 61323 | | | | | | |
| 2016 KENWORTH | 06/14/2021 | 200DBHY-5.0 | 60073 | | | 60073 | 24330 | 10723 | 35053 | 25020 |
| 2021 FORD 450 | 05/31/2021 | 200DBHY-5.0 | 111000 | 20000 | | 91000 | 36855 | 182000 | 218855 | |
| MISC SMALL TOOLS/EQUIP | 07/01/2022 | 200DBMQ-7.0 | 5077 | | 5077 | | | | | |
| 2017 KENWORTH T880 | 04/29/2022 | 200DBMQ-5.0 | 128080 | | | 128080 | 24015 | 218803 | 242818 | |
| 2018 KENWORTH T270 | 11/21/2022 | 200DBMQ-5.0 | 94447 | | | 94447 | 3542 | 27276 | 30818 | 63629 |
| 2018 KENWORTH T270 | 11/21/2022 | 200DBMQ-5.0 | 94447 | | | 94447 | 3542 | 27276 | 30818 | 63629 |
| 2018 KENWORTH T270 | 12/22/2022 | 200DBMQ-5.0 | 97282 | | | 97282 | 3648 | 28095 | 31743 | 65539 |
| 2023 INTL MV | 03/01/2022 | 200DBMQ-5.0 | 115723 | | | 115723 | 30377 | 25609 | 55986 | 59737 |
| 2023 INTL MV | 03/01/2022 | 200DBMQ-5.0 | 115723 | | | 115723 | 30377 | 25609 | 55986 | 59737 |
| 2023 INTL LT 625 | 03/01/2011 | 200DBMQ-5.0 | 169279 | | | 169279 | 3487 | 169279 | 172766 | |
| 2019 INTL 4300 | 12/22/2022 | 200DBMQ-5.0 | 81727 | | | 81727 | 3065 | 23603 | 26668 | 55059 |
| 2020 INTL 4300 | 12/22/2022 | 200DBMQ-5.0 | 84951 | | | 84951 | 3186 | 24534 | 27720 | 57231 |
| 2018 INTERNATIONAL 4300 | 12/15/2022 | 200DBMQ-5.0 | 76013 | | | 76013 | 2850 | 21953 | 24803 | 51210 |
| 2018INTL 8641 | 01/25/2023 | 200DBHY-5 | 74800 | | | 74800 | | 11220 | 11220 | 63580 |
| 2018 INTL 7708 | 01/25/2023 | 200DBHY-5 | 74800 | | | 74800 | | 11220 | 11220 | 63580 |
| 2017 INT 2666 | 09/29/2023 | 200DBHY-5 | 61022 | | | 61022 | | 9153 | 9153 | 51869 |
| 2018 INTL 3487 | 01/26/2023 | 200DBHY-5 | 75714 | | | 75714 | | 11357 | 11357 | 64357 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FREIGHTLINE R BOX TRK | 10/02/2023 | 200DBHY-5 | 58331 | | | 58331 | | 8750 | 8750 | 49581 |
| 2018 INTL 6124 | 01/01/2023 | 200DBHY-5 | 75714 | | | 75714 | | 11357 | 11357 | 64357 |
| 2018 BOXTRK 8289 | 01/26/2023 | 200DBHY-5 | 74800 | | | 74800 | | 11220 | 11220 | 63580 |
| 2018 BOX TRK 7647 | 01/26/2023 | 200DBHY-5 | 74800 | | | 74800 | | 11220 | 11220 | 63580 |
| 2016 BOX TRK 4623 | 05/05/2023 | 200DBHY-5 | 61685 | | | 61685 | | 9253 | 9253 | 52432 |
| 2017 FLINER3630 | 03/01/2023 | 200DBHY-5 | 81571 | | | 81571 | | 12236 | 12236 | 69335 |

---

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 ASSETS | | TOTALS: | 3185240 | 174623 | 93727 | 2916890 | 795755 | 1581495 | 2377250 | 1288247 |

---

Supporting Schedule                                                                                          2023

Name: PATRICK D HORACE SR & LAQUENCY M HORACE

---

For Form Schedule C # 1

---

Line 26 - Property used more than 50% of qualified business use

| Description (a) | Date (b) | Business Percentage (c) | Cost (d) | Basis for Depreciation (e) | Recovery Period (f) | Method Convention (g) | Depreciation Deduction (h) | Elected Sec 179 Cost (j) |
|---|---|---|---|---|---|---|---|---|
| 2020 INT MV | 09/25/2019 | 100.00 | 96,175 | 96,175 | 5 | 200DBHY | 6,648 | |
| 2016 INT MV | 08/02/2018 | 100.00 | | | | | | |
| 2016 INT MV /2 | 08/02/2018 | 100.00 | 57,756 | 57,756 | 5 | 200DBHY | 1,663 | |
| 2019 INT MV | 08/19/2018 | 100.00 | 97,020 | 97,020 | 5 | 200DBHY | 2,794 | |
| 2020 INTERNATION TRK | 07/01/2020 | 100.00 | 95,000 | 85,000 | 5 | 200DBHY | 9,792 | |
| 2020 INTERNATIONAL TRUCK | 07/01/2020 | 100.00 | 95,000 | 95,000 | 5 | 200DBHY | 10,944 | |
| 2016 PETERBILT 579 | 08/02/2021 | 100.00 | 78,782 | 78,782 | 5 | 200DBHY | 15,126 | |
| 2016 PETERBILT 579 | 08/02/2021 | 100.00 | 78,782 | 78,782 | 5 | 200DBHY | 15,126 | |
| 2022 INTERNATION BOX TRUCK | 04/12/2021 | 100.00 | 100,896 | 50,896 | 5 | 200DBHY | 9,772 | |
| 2022 INTERNATIONAL BOX TRUCK | 04/12/2021 | 100.00 | 100,896 | 100,896 | 5 | 200DBHY | 9,800 | |
| 2016 KENWORTH | 06/14/2021 | 100.00 | 61,323 | | 5 | 200DBHY | | |
| 2016 KENWORTH | 06/14/2021 | 100.00 | 60,073 | 60,073 | 5 | 200DBHY | 11,534 | |
| 2021 FORD 450 | 05/31/2021 | 100.00 | 111,000 | 91,000 | 5 | 200DBHY | 17,472 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2017 KENWORTH T880 | 04/29/2022 | 100.00 | | | | | |
| 2018 KENWORTH T270 | 11/21/2022 | 100.00 | 94,447 | 94,447 | 5 | 200DBMQ | 35,890 |
| 2018 KENWORTH T270 | 11/21/2022 | 100.00 | 94,447 | 94,447 | 5 | 200DBMQ | 35,890 |
| 2018 KENWORTH T270 | 12/22/2022 | 100.00 | 97,282 | 97,282 | 5 | 200DBMQ | 36,967 |
| 2023 INTL MV | 03/01/2022 | 100.00 | 115,723 | 115,723 | 5 | 200DBMQ | 30,088 |
| 2023 INTL MV | 03/01/2022 | 100.00 | 115,723 | 115,723 | 5 | 200DBMQ | 30,088 |
| 2023 INTL LT 625 | 03/01/2011 | 100.00 | 169,279 | 169,279 | 5 | 200DBMQ | |
| 2019 INTL 4300 | 12/22/2022 | 100.00 | 81,727 | 81,727 | 5 | 200DBMQ | 31,056 |
| 2020 INTL 4300 | 12/22/2022 | 100.00 | 84,951 | 84,951 | 5 | 200DBMQ | 32,281 |
| 2018 INTERNATIONAL 4300 | 12/15/2022 | 100.00 | 76,013 | 76,013 | 5 | 200DBMQ | 28,885 |
| 2018INTL 8641 | 01/25/2023 | 100.00 | 74,800 | 74,800 | 5 | 200DBHY | 14,960 |
| 2018 INTL 7708 | 01/25/2023 | 100.00 | 74,800 | 74,800 | 5 | 200DBHY | 14,960 |
| 2017 INT 2666 | 09/29/2023 | 100.00 | 61,022 | 61,022 | 5 | 200DBHY | 12,204 |
| 2018 INTL 3487 | 01/26/2023 | 100.00 | 75,714 | 75,714 | 5 | 200DBHY | 15,143 |
| FREIGHTLINER BOX TRK | 10/02/2023 | 100.00 | 58,331 | 58,331 | 5 | 200DBHY | 11,666 |
| 2018 INTL 6124 | 01/01/2023 | 100.00 | 75,714 | 75,714 | 5 | 200DBHY | 15,143 |
| 2018 BOXTRK 8289 | 01/26/2023 | 100.00 | 74,800 | 74,800 | 5 | 200DBHY | 14,960 |
| 2018 BOX TRK 7647 | 01/26/2023 | 100.00 | 74,800 | 74,800 | 5 | 200DBHY | 14,960 |
| 2016 BOX TRK 4623 | 05/05/2023 | 100.00 | 61,685 | 61,685 | 5 | 200DBHY | 12,337 |
| 2017 FLINER3630 | 03/01/2023 | 100.00 | 81,571 | 81,571 | 5 | 200DBHY | 16,314 |

-------------------------------------------------------------------------------------------------

Totals:                                                                                514,463

-------------------------------------------------------------------------------------------------